AS ORIGINALLY FILED

## 19 3 Income from Passthroughs

AS AMENDED

LONE WOLF MCQUADE ASSOCIATES
I.D. NUMBER: 13-3109971
TYPE: PARTNERSHIP

ACTIVITY INFORMATION:

LONE WOLF MCQUADE ASSOCIATES

OTHER PASSIVE ACTIVITY

| | | |
|---|---|---|
| ORDINARY INCOME (LOSS) | 5,626 | |
| SCHEDULE E INCOME BEFORE CARRYOVER | 5,626 | |
| PAL CARRYOVER FROM 1992 - SCHEDULE E | -75 | |
| SCHEDULE E ACTIVITY NET INCOME | 5,551 | |
| TAX PREFERENCE ITEMS: | | |
| AMT PAL CARRYOVER FROM 1992 - SCHEDULE E | | 78 |
| OTHER K-1 INFORMATION: | | |
| INTEREST | | 1 |

Income Removed AS OFFSET By At-Risk Losses Carried Forward

Net Income To be removed from Return Page 1

COPY FOR FILE

0401

328021
07-13-93

10

AS ORIGINALLY FILED

LYMAN F. & BEVERLY J. B' I [redacted]

SCHEDULE E INCOME OR (LOSS) FROM PARTNERSHIPS AND S CORPS STATEMENT 18

| NAME / EMPLOYER ID NO. | NOT AT RISK | CODE | PASSIVE LOSS | PASSIVE INCOME | NONPASSIVE LOSS | SEC. 179 DEDUCTION | NONPASSIVE INCOME |
|---|---|---|---|---|---|---|---|
| SUMMER LOVERS ASSOCIATES | | | | | | | |
| 11-2615060 | | P | | 1,871. | | | |
| BUSH AND WEAVER | | | | | | | |
| 91-0993948 | | P | 139. | 1,302. | | | |
| CINEMA '84 REGISTRATION NO. 8427 | | | | | | | |
| 11-2678807 | | P | | 3,497. | | | |
| FAWCETT PLAZA ONE | | | | | | | |
| 91-1012413 | | P | 1,824. | | | | |
| HAMPTONS II: GRACE ESTATES LIMI | | | | | | | |
| 22-2894733 | | P | 11,053. | | | | |
| LONE WOLF MCQUADE ASSOCIATES | | | | | | | |
| 13-3109971 | | P | | 5,551. | | | |
| ML-LEE ACQUISITION FUND, L.P. | | | | | | | |
| 13-3426817 | | P | | | | | |
| MRI BUSINESS PROPERTIES FUND LTD | | | | | | | |
| 94-2919856 | | P | 185. | | | | |
| TOTALS TO SCH. E, LN. 28 | | | 13,201. | 12,221. | | | |

SCHEDULE SE NON-FARM INCOME STATEMENT 19

| DESCRIPTION | AMOUNT |
|---|---|
| FROM SCHEDULE C | 47,897. |
| TOTAL TO SCHEDULE SE, LINE 2 | 47,897. |

0402



//

AS ORIGINALLY FILED

AS AMENDED

DOES NOT APPLY

Form **6251**
Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax - Individuals

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227
**1993**
Attachment Sequence No. 32

Name(s) shown on Form 1040: LYMAN F. & BEVERLY J. BUSH
Your social security number: [redacted]

## Part I Adjustments and Preferences

| | | Line | As originally filed | As amended |
|---|---|---|---|---|
| 1 | If you itemized deductions on Schedule A (Form 1040), go to line 2. If you did not itemize deductions, enter your standard deduction from Form 1040, line 34, and skip to line 6 | 1 | | |
| 2 | Medical and dental expenses. | 2 | | |
| 3 | Taxes. Enter the amount from Schedule A, line 8 | 3 | 2,474. | 2,474 |
| 4 | Certain interest on a home mortgage not used to buy, build, or improve your home | 4 | | |
| 5 | Miscellaneous itemized deductions. Enter the amount from Schedule A, line 24 | 5 | 5,768. | 6,427 |
| 6 | Refund of taxes. Enter any tax refund from Form 1040, line 10 or 22 | 6 | | |
| 7 | Investment interest. Enter difference between regular tax and AMT deduction | 7 | | |
| 8 | Post-1986 depreciation. Enter difference between regular tax and AMT depreciation | 8 | | |
| 9 | Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss | 9 | | |
| 10 | Incentive stock options. Enter excess of AMT income over regular tax income | 10 | | |
| 11 | Passive activities. Enter difference between AMT and regular tax income or loss SEE STATEMENT 21 | 11 | 0. | |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (Form 1041), line 8 | 12 | | |
| 13 | Tax-exempt interest from private activity bonds issued after 8/7/86 | 13 | | |
| 14 | Other. Enter the amount, if any, for each item and enter the total on line 14. a Charitable contributions; b Circulation expenditures; c Depletion; d Depreciation (pre-1987); e Installment sales; f Intangible drilling costs; g Long-term contracts; h Loss limitations; i Mining costs; j Pollution control facilities; k Research and experimental; l Tax shelter farm activities; m Related adjustments | 14 | | |
| 15 | **Total Adjustments and Preferences.** Combine lines 1 through 14 ▶ | 15 | 8,242. | |

## Part II Alternative Minimum Taxable Income

COPY

| | | Line | As originally filed | As amended |
|---|---|---|---|---|
| 16 | Enter the amount from Form 1040, line 35. If less than zero, enter as a (loss) ▶ | 16 | 117,036. | 82,140 |
| 17 | Net operating loss deduction, if any, from Form 1040, line 22. Enter as a positive amount | 17 | | |
| 18 | If Form 1040, line 32, is over $108,450 (over $54,225 if married filing separately), enter your itemized deductions limitation, if any, from line 9 of the worksheet for Schedule A, line 26 | 18 | <578.> | |
| 19 | Combine lines 15 through 18 ▶ | 19 | 124,700. | |
| 20 | Alternative tax net operating loss deduction. | 20 | | |
| 21 | **Alternative Minimum Taxable Income.** Subtract line 20 from line 19. (If married filing separately and line 21 is more than $165,000, see instructions.) ▶ | 21 | 124,700. | |

## Part III Exemption Amount and Alternative Minimum Tax

22 **Exemption Amount.** (If this form is for a child under age 14, see instructions.)

| If your filing status is: | And line 21 is not over: | Enter on line 22: |
|---|---|---|
| Single or head of household | $112,500 | $33,750 |
| Married filing jointly or qualifying widow(er) | 150,000 | 45,000 |
| Married filing separately | 75,000 | 22,500 |

If line 21 is over the amount shown above for your filing status, see instructions.

| | | Line | As originally filed | As amended |
|---|---|---|---|---|
| 22 | Exemption Amount | 22 | 45,000. | <45,000> |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- here and on lines 26 and 28 ▶ | 23 | 79,700. | 46,041 |
| 24 | If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, see instructions | 24 | 20,722. | 11,971 |
| 25 | Alternative minimum tax foreign tax credit. | 25 | | |
| 26 | Tentative minimum tax. Subtract line 25 from line 24 ▶ | 26 | 20,722. | |
| 27 | Enter your tax from Form 1040, line 38 (plus any amount from Form 4970 included on Form 1040, line 39), minus any foreign tax credit from Form 1040, line 43 | 27 | 26,651. | 16,882 |
| 28 | **Alternative Minimum Tax.** (If this form is for a child under age 14, see instructions.) Subtract line 27 from line 26. If zero or less, enter -0-. Enter here and on Form 1040, line 48 ▶ | 28 | 0. | -0- |

**0403**

319481 01-04-94 S430 For Paperwork Reduction Act Notice, see separate instructions. 30 Form 6251 (1993)

08450425 709261 3B140 050 BUSH, LYMAN F. 06364208

12

AS AMENDED

ITC BASIS ALLOWED TO EXTENT OF INCOME

SUMMER LOVERS 3,284
CINEMA '84 (Ltd to Carryover) 4,389
LONE WOLF MCQUADE 5,626 13,299
x 10%
1,330

Form **3468**

Department of the Treasury Internal Revenue Service

# Investment Credit

▶ Attach to your return.
▶ See separate instructions.

OMB No. 1545-0155
~~1994~~ 3
Attachment Sequence No. 52

Name(s) shown on return | Identifying number

**Part I Current Year Investment Credit**

**Note:** *Generally, you cannot claim the regular investment credit for property placed in service after December 31, 1985 (see instructions).*

| | | | |
|---|---|---|---|
| 1 | Rehabilitation credit. Enter the amount of qualified rehabilitation expenditures and multiply by the percentage shown: | | |
| a | Pre-1936 buildings . . . . . . . . . . . . . ______ × 10% (.10) | 1a | |
| b | Certified historic structures (attach NPS certificate) . . ______ × 20% (.20) | 1b | |
| | Enter NPS number assigned or the flow-through entity's identifying number (see instructions) . . . . . . . ______ | | |
| | Transition property: | | |
| c | 30-year-old buildings . . . . . . . . . . . ______ × 10% (.10) | 1c | |
| d | 40-year-old buildings . . . . . . . . . . . ______ × 13% (.13) | 1d | |
| e | Certified historic structures (attach NPS certificate) . . ______ × 25% (.25) | 1e | |
| | Enter NPS number assigned or the flow-through entity's identifying number (see instructions) . . . . . . ______ | | |
| 2a | Energy credit. Enter the basis of energy property placed in service during the tax year (see instructions) . . . . . ______ × 10% (.10) | 2a | |
| b | Transition property. Attach computation (see instructions) . . . . . . . . . . . . . . | 2b | |
| 3 | Reforestation credit. Enter the amortizable basis of qualified timber property acquired during the tax year (see instructions for limitations) . . . . . . . . . . . . . ______ × 10% (.10) | 3 | |
| 4 | Regular investment credit for transition property. Enter qualified investment (see instructions) . . . . . . ______ × 6.5% (.065) | 4 | |
| 5 | Credit from cooperatives. Enter the unused regular investment credit for transition property and the unused energy credit from cooperatives . . . . . . . . . . . . | 5 | |
| 6 | **Total current year investment credit.** Add lines 1a through 5 . . . . . . . . . . . . . | 6 | 1,330 |

**Part II Tax Liability Limitation** (See **Who Must File Form 3800** to see if you complete Part II or file Form 3800.)

| | | | | | |
|---|---|---|---|---|---|
| 7a | Individuals. Enter amount from Form 1040, line 40 . . . . . . . . . . | | | | |
| b | Corporations. Enter amount from Form 1120, Schedule J, line 3 (or Form 1120-A, Part I, line 1) | | | 7 | 16,882 |
| c | Other filers. Enter regular tax before credits from your return (see instructions) . . . | | | | |
| 8 | Credits that reduce regular tax before the general business credit: | | | | |
| a | Credit for child and dependent care expenses (Form 2441, line 10) . | 8a | | | |
| b | Credit for the elderly or the disabled (Schedule R (Form 1040), line 21) | 8b | | | |
| c | Mortgage interest credit (Form 8396, line 11) . . . . . . . | 8c | | | |
| d | Foreign tax credit (Form 1116, line 32, or Form 1118, Sch. B, line 12) | 8d | | | |
| e | Possessions tax credit (Form 5735) . . . . . . . . . | 8e | | | |
| f | Orphan drug credit (Form 6765, line 10) . . . . . . . . | 8f | | | |
| g | Credit for fuel from a nonconventional source . . . . . . | 8g | | | |
| h | Qualified electric vehicle credit (Form 8834, line 19) . . . . . | 8h | | | |
| i | Add lines 8a through 8h . . . . . . . . . . . . . . . . . . | | | 8i | |
| 9 | Net regular tax. Subtract line 8i from line 7 . . . . . . . . . . . . . . . | | | 9 | 16,882 |
| 10 | Tentative minimum tax (see instructions): | | | | |
| a | Individuals. Enter amount from Form 6251, line 26 . . . . . . . . | | | | |
| b | Corporations. Enter amount from Form 4626, line 13 . . . . . . . . | | | 10 | 11,971 |
| c | Estates and trusts. Enter amount from Form 1041, Schedule H, line 37 . . | | | | |
| 11 | Net income tax: | | | | |
| a | Individuals. Add line 9 above and line 28 of Form 6251 . . . . . . . | | | | |
| b | Corporations. Add line 9 above and line 15 of Form 4626 . . . . . . . | | | 11 | 16,882 |
| c | Estates and trusts. Add line 9 above and line 39 of Form 1041, Schedule H . | | | | |
| 12 | If line 9 is more than $25,000, enter 25% (.25) of the excess (see instructions) . . . . . . | | | 12 | — |
| 13 | Subtract line 10 or line 12, whichever is greater, from line 11. If less than zero, enter -0- . . . | | | 13 | 4,911 |
| 14 | **Investment credit allowed for current year.** Enter the smaller of line 6 or line 13. This is your **General Business Credit** for 1994. Enter here and on Form 1040, line 44; Form 1120, Schedule J, line 4e; Form 1120-A, Part I, line 2a; or on the appropriate line of other income tax returns . | | | 14 | 1,330 |

**For Paperwork Reduction Act Notice, see separate instructions.** Cat. No. 12276E Form **3468** (1994)

0404

13

Lyman F. and Beverly J. Bush
Form 1040X, Amended U. S. Individual Income Tax Return
SSN [redacted]

Statement of ITC from Summer Lovers

| | |
|---|---|
| §38 Basis in ITC Property for 1982 | 90,042 |

Amounts ITC Basis Used (or that could have been used) in Prior Years

| | |
|---|---|
| 1982, ITC Basis used up to Initial Investment at-risk based on original capital contributed on closing agreement | (50,000) |
| 1986, ITC Basis that could have been used, up to At-Risk carryover used against net income | (129) |
| 1987, ITC Basis that could have been used, up to At-Risk carryover used against net income | (125) |
| 1990, ITC Basis used up to At-Risk carryover used against net income | (12,418) |
| Total Amount of ITC Basis Available for Succeeding Years | 27,370 |

Lyman F. and Beverly J. Bush
Form 1040X, Amended U. S. Individual Income Tax Return
SSN [redacted]

Statement of ITC from Cinema '84

| | |
|---|---|
| §38 Basis in ITC Property from Schedule K-1 1984 | 82,606 |

Amounts ITC Basis Used (or that could have been used) in Prior Years

| | |
|---|---|
| 1984, ITC Basis used up to Initial Investment at-risk based on original capital contributed on closing agreement | (50,000) |
| 1988, ITC Basis used up to At-Risk carryover used against net income | (2,338) |
| 1990, ITC Basis used up to At-Risk carryover used against net income | (1,459) |
| Total Amount of ITC Basis Available for Succeeding Years | 28,809 |

Lyman F. and Beverly J. Bush
Form 1040X, Amended U. S. Individual Income Tax Return
SSN [redacted]

Statement of ITC from Lone Wolf McQuade

| | |
|---|---|
| §38 Basis in ITC Property 1983 | 156,908 |

Amounts ITC Basis Used (or that could have been used) in Prior Years

| | |
|---|---|
| 1984, ITC Basis used up to Initial Investment at-risk based on original capital contributed on closing agreement | (50,000) |
| 1987, ITC Basis used up to At-Risk carryover used against net income | (398) |
| 1988, ITC Basis used up to At-Risk carryover used against net income | (38) |
| 1990, ITC Basis used up to At-Risk carryover used against net income | (43) |
| 1993, ITC Basis used up to At-Risk carryover used against net income | (5,626) |
| Total Amount of ITC Basis Available for Succeeding Years | 100,803 |

Lyman Bush SSN : 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

Form 1045 (1995) Page 3

**Schedule B–Net Operating Loss Carryover.** See instructions.

| Complete one column **before** going to the next column. | (a) 3rd preceding tax year ended ▶ 1992 | | (b) 2nd preceding tax year ended ▶ 1993 | | (c) 1st preceding tax year ended ▶ 1994 | |
|---|---|---|---|---|---|---|
| 1 **Net operating loss deduction.** In column (a), enter as a positive number the net operating loss from Schedule A, line 25. In columns (b) and (c), enter amounts from line 8 below, columns (a) and (b), respectively | | 101,133 | | 22068 | | No NOL Remaining |
| 2 Taxable income from tax return (or as previously adjusted) before 1995 NOL carryback. (For individuals, if line 37 of Form 1040 is zero, subtract line 36 (Form 1040) from line 35 (Form 1040), and enter the difference as a negative number | 74,465 | | As Amended 100,872 | | | |
| 3 Net capital loss deduction from Sch. D (Form 1040), line 19 (line 20 of 1992 Sch. D), or from Sch. D (Form 1041), line 18. Enter as a positive number | — | | — | | | |
| 4 Adjustments to adjusted gross income. See instructions | 0 | | -0- | | | |
| 5 Adjustment to itemized deductions. See instructions | — | | — | | | |
| 6 Deduction for exemptions from tax return (or as previously adjusted). Estates and trusts, enter exemption amount | 4,600 | | 4,700 | | | |
| 7 Modified taxable income. Combine lines 2 through 6. If zero or less, enter -0- | | 79,065 | | 105,572 | | |
| 8 **Net operating loss carryover.** Subtract line 7 from line 1. If zero or less, enter -0-. See instructions | | 22,068 | | -0- | | |
| **Adjustment to Itemized Deductions (Individuals Only)** Complete lines 9 through 33 **ONLY** if, for any of the 3 preceding years, you itemized deductions and line 3 above has an entry other than zero. | | | | | | |
| 9 Adjusted gross income per return (or as previously adjusted) before 1995 NOL carryback | N/A | | N/A | | | |
| 10 Add lines 3 and 4 above | | | | | | |
| 11 Modified adjusted gross income. Add lines 9 and 10 | | | | | | |
| 12 Medical expenses from Sch. A (Form 1040), line 1 | | | | | | |
| 13 Multiply line 11 by .075 | | | | | | |
| 14 Subtract line 13 from line 12. If zero or less, enter -0- | | | | | | |
| 15 Medical expenses from Sch. A (Form 1040), line 4 (or as previously adjusted) | | | | | | |
| 16 Subtract line 14 from line 15 | | | | | | |

0408

31 107150-5 5740768-9 44 03/26/96

STRAUSS & COMAS, P.C.
462 SEVENTH AVENUE
NEW YORK, NY 10018

LYMAN BUSH
1217 122ND ST COURT E
TACOMA WA 98445

CINEMA 84-REGISTRATION NO 84272000294

Dear Partner:

The required partnership income tax returns have been filed for the period indicated. Please refer to the enclosed Schedule(s) K-1 for your distributive share of partnership income (or loss) and other tax information needed to complete your 1995 individual tax forms.

Analysis of Capital Account

| | | |
|---|---|---|
| Beginning Capital | | (83,917) |
| Capital Contributed | 87,442 | |
| Net Income | 0 | 87,442 |
| | | 3,525 |
| Withdrawals/Distributions | 2,124 | |
| Net Loss | 1,401 | (3,525) |
| Ending Capital | | 0 |

Sincerely,

STRAUSS & COMAS, P.C.

Lyman F. and Beverly J. Bush
Form 1040X, Amended U. S. Individual Income Tax Return
SSN [redacted]

***Lone Wolf McQuade Associates***

Income or (Loss) Affecting At-Risk Amounts

| | | |
|---|---|---|
| 1983 Capital Contribution as on Closing Agreement | | 50,000 |
| 1983 Loss deemed up to At-Risk Amount as on Closing Agreement | | (50,000) |
| 1984 Partnership Income or (Loss) | *Disallowed* | (36,597) |
| 1985 Partnership Income or (Loss) | *Disallowed* | (33,442) |
| 1986 Partnership Income or (Loss) | *Disallowed* | (34,003) |
| 1987 Income Used Offsetting At-Risk Amount | | 398 |
| 1988 Income Used Offsetting At-Risk Amount | | 38 |
| 1989 Partnership Income or (Loss) | | (102) |
| 1990 Income Used Offsetting At-Risk Amount | | 43 |
| 1991 Partnership Income or (Loss) | | (56) |
| 1992 Partnership Income or (Loss) | | 0 |
| 1993 Income Used Offsetting At-Risk Amount | | 5,626 |
| 1994 Income Used Offsetting At-Risk Amount | | 5,046 |
| Unused At-Risk CarryForward into 1995 | | (93,049) |

Computation of Deduction for At-Risk Losses for 1995

| | |
|---|---|
| 1995 Additional Capital Contributed from Schedule K-1 | 96,987 |
| 1995 Partner's Income from Schedule K-1 | 10,219 |
| | 107,206 |
| ** ***** *1995 Deduction At-Risk Losses Limited to At-Risk Carryforward* | *93,049* |
| Unrecovered Basis as of December 31, 1995 | 14,157 |

EXHIBIT "C"

Lyman F. and Beverly J. Bush
Form 1040X, Amended U. S. Individual Income Tax Return
SSN [redacted]

***Cinema 84***

Income or (Loss) Affecting At-Risk Amounts

| | | |
|---|---|---|
| 1984 Capital Contribution as on Closing Agreement | | 50,000 |
| 1984 Income Used Offsetting At-Risk Amount | | (45,187) |
| 1985 Partnership Income or (Loss) | *Disallowed* | (21,553) |
| 1986 Partnership Income or (Loss) | *Disallowed* | (20,079) |
| 1987 Partnership Income or (Loss) | *Disallowed* | (25,733) |
| 1988 Income Used Offsetting At-Risk Amount | | 2,338 |
| 1989 Partnership Income or (Loss) | | (4,751) |
| 1990 Income Used Offsetting At-Risk Amount | | 1,459 |
| 1991 Income Used Offsetting At-Risk Amount | | 1,272 |
| 1992 Partnership Income or (Loss) | | 0 |
| 1993 Income Used Offsetting At-Risk Amount | | 4,389 |
| 1994 Income Used Offsetting At-Risk Amount | | (3) |
| Unused At-Risk CarryForward into 1995 | | (57,848) |

Computation of Deduction for At-Risk Losses for 1995

| | |
|---|---|
| 1995 Additional Capital Contributed from Schedule K-1 | 87,422 |
| 1995 Partner's Loss | (1,430) |
| | 85,992 |
| ** ***** *1995 Deduction At-Risk Losses Limited to At-Risk Carryforward* | *57,848* |
| Unrecovered Basis as of December 31, 1995 | 28,144 |

AS ORIGINALLY FILED

AS AMENDED

Form 1040 Department of the Treasury - Internal Revenue Service
U.S. Individual Income Tax Return **1995**

IRS Use Only - Do not write or staple in this space.

**Label**

For the year Jan. 1-Dec. 31, 1995, or other tax year beginning , 1995, ending , 19 — OMB No. 1545-0074

(See instructions on page 11.)

Use the IRS label. Otherwise, please print or type.

Your first name and initial: LYMAN F. BUSH — Last name — Your social security number: [redacted]

If a joint return, spouse's first name and initial: BEVERLY J. BUSH — Last name — Spouse's social security number: [redacted]

Home address (number and street). If you have a P.O. box, see page 11.: 1217 122ND STREET COURT EAST — Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 11.: TACOMA, WA 98445-0000

For Privacy Act and Paperwork Reduction Act Notice, see page 7.

**Presidential Election Campaign**

| | Yes | No |
|---|---|---|
| Do you want $3 to go to this fund? | X | |
| If a joint return, does your spouse want $3 to go to this fund? | X | |

Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status** (See page 11.) Check only one box.

1 [ ] Single
2 [X] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's soc. sec. no. above and full name here. ▶
4 [ ] Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19 ).

**Exemptions** (See page 12.)

6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. But be sure to check the box on line 33b on page 2
b [X] Spouse

No. of boxes checked on 6a and 6b: 2

c Dependents:

| (1) First name | Last name | (2) Dependent's social security number if born in 1995, see page 13. | (3) Dependent's relationship to you | (4) No. of months lived in your home in 1995 |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

If more than six dependents, see page 13.

No. of your children on 6c who: ● lived with you; ● didn't live with you due to divorce or separation (see page 14); Dependents on 6c not entered above

d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ [ ]
e Total number of exemptions claimed — Add numbers entered on lines above ▶ 2

**Income**

Attach Copy B of your Forms W-2, W-2G, and 1099-R here.

If you did not get a W-2, see page 14.

Enclose, but do not attach, your payment and payment voucher. See page 33.

| Line | Description | | Line | Amount |
|---|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 7 | 12000. |
| 8a | Taxable interest income. Attach Schedule B if over $400 | | 8a | 13094. |
| b | Tax-exempt interest (see page 15). DON'T include on line 8a | 8b 7211. | | |
| 9 | Dividend income. Attach Schedule B if over $400 | | 9 | 5372. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 15) | | 10 | |
| 11 | Alimony received | | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | 12 | 36201. |
| 13 | Capital gain or (loss). If required, attach Schedule D (see page 16) | | 13 | -3000. |
| 14 | Other gains or (losses). Attach Form 4797 | | 14 | -21. |
| 15a | Total IRA distributions | 15a | 15b b Taxable amount (see page 16) | |
| 16a | Total pensions and annuities | 16a | 16b b Taxable amount (see page 16) | 8851. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 17 | -1409. |
| 18 | Farm income or (loss). Attach Schedule F | | 18 | |
| 19 | Unemployment compensation (see page 17) | | 19 | |
| 20a | Social security benefits | 20a 12025. | 20b b Taxable amount (see page 18) | 10221. |
| 21 | Other income. List type and amount - see page 18 | | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | | 22 | 81309. |

COPY

Handwritten: Deductions of At Risk Carryfwd Amounts As per Closing Agreement
⟨93,049⟩ Lone Wolf
⟨57,848⟩ Cinema 84
→ ⟨10,221⟩
→ 81,309

**Adjustments to Income**

| Line | Description | Line | Amount |
|---|---|---|---|
| 23a | Your IRA deduction (see page 19) | 23a | |
| b | Spouse's IRA deduction (see page 19) | 23b | |
| 24 | Moving expenses. Attach Form 3903 or 3903-F | 24 | |
| 25 | One-half of self-employment tax | 25 | 2558. |
| 26 | Self-employed health insurance deduction (see page 21) | 26 | 123. |
| 27 | Keogh & self-employed SEP plans. If SEP, check ▶ [X] | 27 | 4388. |
| 28 | Penalty on early withdrawal of savings | 28 | |
| 29 | Alimony paid. Recipient's SSN ▶ | 29 | |
| 30 | Add lines 23a through 29. These are your total adjustments ▶ | 30 | 7069. |

Handwritten: ⟨7,069⟩

**Adjusted Gross Income**

31 Subtract line 30 from line 22. This is your adjusted gross income. If less than $26,673 and a child lived with you, (less than $9,230 if a child didn't live with you), see "Earned Income Credit" on page 27. ▶ 31 74240.

Handwritten: ⟨86,878⟩

AS ORIGINALLY FILED

AS AMENDED

Form 1040 (1995) LYMAN F. & BEVERLY J. BUSH [redacted] OMB No. 1545-0074 Page 2

| Section | Line | Description | | Amount | |
|---|---|---|---|---|---|
| Tax Computation | 32 | Amount from line 31 (adjusted gross income) | 32 | 74240. | <86,878> |
| | 33a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 33a | | | |
| | b | If your parent (or someone else) can claim you as a dependent, check here ▶ 33b ☐ | | | |
| | c | If you are married filing separately and your spouse itemizes deductions or you are a dual-status alien, see page 23 and check here ▶ 33c ☐ | | | |
| | 34 | Enter the larger of your: Itemized deductions from Schedule A, line 28, OR Standard deduction shown below for your filing status. But if you checked any box on line 33a or b, go to page 23 to find your standard deduction. If you checked box 33c, your standard deduction is zero. • Single - $3,900 • Married filing jointly or Qualifying widow(er) - $6,550 • Head of household - $5,750 • Married filing separately - $3,275 | 34 | 17508. | <23,247> |
| | 35 | Subtract line 34 from line 32 | 35 | 56732. | |
| | 36 | If line 32 is $86,025 or less, multiply $2,500 by the total number of exemptions claimed on line 6e. If line 32 is over $86,025, see the worksheet on page 23 for the amount to enter | 36 | 5000. | <5,000> |
| | 37 | Taxable income. Subtract line 36 from line 35. If line 36 is more than line 35, enter -0- | 37 | 51732. | <115,125> |
| | 38 | Tax. Check if from a ☒ Tax Table, b ☐ Tax Rate Schedules, c ☐ Capital Gain Tax Worksheet, or d ☐ Form 8615 (see page 24). Amount from Form(s) 8814 ▶ e | 38 | 9413. | -0- |
| | 39 | Additional taxes. Check if from a ☐ Form 4970 b ☐ Form 4972 | 39 | | |
| | 40 | Add lines 38 and 39 ▶ | 40 | 9413. | |
| Credits | 41 | Credit for child and dependent care expenses. Attach Form 2441 | 41 | | |
| | 42 | Credit for the elderly or the disabled. Attach Schedule R | 42 | | |
| | 43 | Foreign tax credit. Attach Form 1116 | 43 | | |
| | 44 | Other credits. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 44 | | |
| | 45 | Add lines 41 through 44 | 45 | | |
| | 46 | Subtract line 45 from line 40. If line 45 is more than line 40, enter -0- ▶ | 46 | 9413. | |
| Other Taxes | 47 | Self-employment tax. Attach Schedule SE | 47 | 5115. | 5,115 |
| | 48 | Alternative minimum tax. Attach Form 6251 | 48 | 0. | |
| | 49 | Recapture taxes. Check if from a ☐ Form 4255 b ☐ Form 8611 c ☐ Form 8828 | 49 | | |
| | 50 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 50 | | |
| | 51 | Tax on qualified retirement plans, including IRAs. If required, attach Form 5329 | 51 | | |
| | 52 | Advance earned income credit payments from Form W-2 | 52 | | |
| | 53 | Household employment taxes. Attach Schedule H | 53 | | |
| | 54 | Add lines 46 through 53. This is your total tax ▶ | 54 | 14528. | 5,115 |
| Payments | 55 | Federal income tax withheld. If any is from Form(s) 1099, check ▶ ☒ | 55 | 2553. | STATEMENT 5 |
| | 56 | 1995 estimated tax payments and amount applied from 1994 return | 56 | 8262. | |
| Attach Forms W-2, W-2G, and 1099-R on the front. | 57 | Earned income credit. Attach Schedule EIC if you have a qualifying child. Nontaxable earned income: amount ▶ and type ▶ | 57 | | |
| | 58 | Amount paid with Form 4868 (extension request) | 58 | | |
| | 59 | Excess social security and RRTA tax withheld (see page 32) | 59 | | |
| | 60 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 60 | | |
| | 61 | Add lines 55 through 60. These are your total payments ▶ | 61 | 10815. | |
| Refund or Amount You Owe | 62 | If line 61 is more than line 54, subtract line 54 from line 61. This is the amount you OVERPAID ▶ | 62 | | |
| | 63 | Amount of line 62 you want REFUNDED TO YOU ▶ | 63 | | |
| | 64 | Amount of line 62 you want APPLIED TO YOUR 1996 ESTIMATED TAX ▶ | 64 | | |
| | 65 | If line 54 is more than line 61, subtract line 61 from line 54. This is the AMOUNT YOU OWE. For details on how to pay and use Form 1040-V, Payment Voucher, see page 33 | 65 | 3713. | |
| | 66 | Estimated tax penalty (see page 33). Also include on line 65 | 66 | | |

COPY COPY

**Sign Here** — Keep a copy of this return for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation: STRUCTURAL ENGINEER

Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation: TEACHER

**Paid Preparer's Use Only**

Preparer's signature | Date | Check if self-employed ☐ | Preparer's social security no. [redacted]

Firm's name (or yours if self-employed) and address: BRINK & SADLER, C.P.A.'S, 5127 112TH STREET S.W., TACOMA, WA | E.I. No. 91 0861130 | ZIP code 98499

AS ORIGINALLY FILED

AS AMENDED

**SCHEDULE A&B (Form 1040)**
Department of the Treasury Internal Revenue Service

## Schedule A - Itemized Deductions
(Schedule B is on page 2)

▶ Attach to Form 1040. ▶ See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074
**1995**
Attachment Sequence No. 07

Name(s) shown on Form 1040: LYMAN F. & BEVERLY J. BUSH

Your social security number: [redacted]

| Section | Line | Description | Box | Amount | Line | Total | Amended |
|---|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | | | | |
| | 1 | Medical and dental expenses (see page A-1) SEE STATEMENT 8 | 1 | 4254. | | | |
| | 2 | Enter amount from Form 1040, line 32 [2] 74240. | | | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | 5568. | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0. | 4254 |
| **Taxes You Paid** (See page A-1.) | 5 | State and local income taxes | 5 | | | | |
| | 6 | Real estate taxes (see page A-2) SEE STATEMENT 9 | 6 | 3671. | | | |
| | 7 | Personal property taxes | 7 | 1174. | | | |
| | 8 | Other taxes - List type and amount ▶ | 8 | | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 4845. | 4,845 |
| **Interest You Paid** (See page A-2.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | | |
| Note: Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | | |
| | 13 | Investment interest. If required, attach Form 4952. (See page A-3.) | 13 | | | | |
| | 14 | Add lines 10 through 13 | | | 14 | | |
| **Gifts to Charity** | 15 | Gifts by cash or check. If any gift of $250 or more, see page A-3 STMT 6 | 15 | 2199. | | | |
| If you made a gift and got a benefit for it, see page A-3. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-3. If over $500, you MUST attach Form 8283 STMT 7 | 16 | 165. | | | |
| | 17 | Carryover from prior year | 17 | 2274. | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 4638. | 4,638 |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-4.) | | | 19 | | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. If required, you MUST attach Form 2106 or 2106-EZ. (See page A-5.) ▶ | 20 | | | | |
| | 21 | Tax preparation fees | 21 | | | | |
| (See page A-5 for expenses to deduct here.) | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ IRA CUSTODIAL FEES 135. INVESTMENT EXPENSE 7179. BAB ASSET VENTURE - LEGAL 254. ATTORNEYS FEES - INVESTMENT 1631. SAFE DEPOSIT BOX 31. | 22 | 9230. | | | |
| | 23 | Add lines 20 through 22 | 23 | 9230. | | | |
| | 24 | Enter amount from Form 1040, line 32 [24] 74240. | | | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | 1485. | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 7745. | 9,230 |
| **Other Miscellaneous Deductions** | 27 | Other - from list on page A-5. List type and amount ▶ FROM K-1 - ML-LEE ACQUISITION FUND, L.P. 280. | | | 27 | 280. | 280 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 32, over $114,700 (over $57,350 if married filing separately)? NO. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter on Form 1040, line 34, the larger of this amount or your standard deduction. YES. Your deduction may be limited. See page A-5 for the amount to enter. ▶ | | | 28 | 17508. | 23,247 |

COPY FOR YOUR FILE

LHA For Paperwork Reduction Act Notice, see Form 1040 Instructions. Schedule A (Form 1040) 1995

AS ORIGINALLY FILED

**SCHEDULE E (Form 1040)**
Department of the Treasury Internal Revenue Service

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040 or Form 1041. ▶ See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074
**1995**
Attachment Sequence No. 13

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Your social security number: [redacted]

**Part I Income or Loss From Rental Real Estate and Royalties** Note: Report income and expenses from your business of renting personal property on Schedule C or C-EZ. Report farm rental income or loss from Form 4835 on page 2, line 39.

1 Show the kind and location of each rental real estate property:

A RENTAL HOUSE (1/3 INTEREST)
5026 SOUTH PUGET SOUND

B

C

2 For each rental real estate property listed on line 1, did you or your family use it for personal purposes for more than the greater of 14 days or 10% of the total days rented at fair rental value during the tax year?

| | Yes | No |
|---|---|---|
| A | | X |
| B | | |
| C | | |

| | Line | Properties A | B | C | Totals (Add columns A, B, and C.) |
|---|---|---|---|---|---|
| **Income:** | | | | | |
| 3 Rents received | 3 | 2486. | | | 3 2486. |
| 4 Royalties received | 4 | | | | 4 |
| **Expenses:** | | | | | |
| 5 Advertising | 5 | | | | |
| 6 Auto and travel | 6 | | | | |
| 7 Cleaning and maintenance | 7 | | | | |
| 8 Commissions | 8 | | | | |
| 9 Insurance | 9 | 64. | | | |
| 10 Legal and other professional fees | 10 | | | | |
| 11 Management fees | 11 | 265. | | | |
| 12 Mortgage interest paid to banks, etc. | 12 | | | | 12 |
| 13 Other interest | 13 | | | | |
| 14 Repairs | 14 | 441. | | | |
| 15 Supplies | 15 | | | | |
| 16 Taxes | 16 | 333. | | | |
| 17 Utilities | 17 | 58. | | | |
| 18 Other (list) ▶ | 18 | | | | |
| 19 Add lines 5 through 18 | 19 | 1161. | | | 19 1161. |
| 20 Depreciation expense or depletion | 20 | 460. | | | 20 460. |
| 21 Total expenses. Add lines 19 and 20 | 21 | 1621. | | | |
| 22 Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see page E-2 to find out if you must file Form 6198 | 22 | 865. | | | |
| 23 Deductible rental real estate loss. Caution: Your rental real estate loss on line 22 may be limited. See page E-3 to find out if you must file Form 8582. Real estate professionals must complete line 42 on page 2 | 23 | | | | |

COPY FOR YOUR

24 Income. Add positive amounts shown on line 22. Do not include any losses ........ 24 865.

25 Losses. Add royalty losses from line 22 and rental real estate losses from line 23. Enter the total losses here ........ 25 ( )

26 Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, also enter this amount on Form 1040, line 17. Otherwise, include this amount in the total on line 40 on page 2 ........ 26 865.



0415

AS ORIGINALLY FILED

Schedule E (Form 1040) 1995 Attachment Sequence No. Page 2

Name(s) shown on return. Do not enter name and social security number if shown on Page 1. | Your social security number: [redacted]

LYMAN F. & BEVERLY J. BUSH

Note: If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below. Real Estate professionals must complete line 42 below.

**Part II** Income or Loss From Partnerships and S Corporations Note: If you report a loss from an at-risk activity, you MUST check either column (e) or (f) of line 27 to describe your investment in the activity. If you check column (f), you must attach Form 6198.

| 27 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | Investment At Risk? (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | SEE STATEMENT 16 | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| 28a Totals | | 21180. | | | |
| b Totals | 22024. | | 1430. | | |

| | | | |
|---|---|---|---|
| 29 | Add columns (h) and (k) of line 28a | 29 | 21180. |
| 30 | Add columns (g), (i), and (j) of line 28b | 30 | ( 23454.) |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | 31 | -2274. |

**Part III** Income or Loss From Estates and Trusts

| 32 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 33a Totals | | | | |
| b Totals | | | | |

| | | | |
|---|---|---|---|
| 34 | Add columns (d) and (f) of line 33a | 34 | |
| 35 | Add columns (c) and (e) of line 33b | 35 | ( ) |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below | 36 | |

**Part IV** Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder

| 37 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

38 Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below ... 38

**Part V** Summary * ENTIRE DISPOSITION OF PASSIVE ACTIVITY

| | | | |
|---|---|---|---|
| 39 | Net farm rental income or (loss) from Form 4835. Also, complete line 41 below | 39 | |
| 40 | TOTAL income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17 | 40 | -1409. |
| 41 | Reconciliation of Farming and Fishing Income: Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 13 | 41 | |
| 42 | Reconciliation for Real Estate Professionals. If you were a real estate professional, enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules | 42 | |

COPY

521501
10-23-95

13120409 709261 3B140 14 050 BUSH LYMAN F 08064207

0416

AS ORIGINALLY FILED

LYMAN F. & BEVERLY J. BU[illegible] [redacted]

## CHEDULE D CAPITAL LOSS CARRYOVER STATEMENT 15

| | | | |
|---|---|---|---|
| 1. | ENTER THE AMOUNT FROM FORM 1040, LINE 35 . . . . . . . . . . . | | 56732. |
| 2. | ENTER THE LOSS FROM SCHEDULE D, LINE 19 AS A POSITIVE AMOUNT . | | 3000. |
| 3. | COMBINE LINES 1 AND 2. IF ZERO OR LESS, ENTER -0- . . . . . . | | 59732. |
| 4. | ENTER THE SMALLER OF LINE 2 OR LINE 3 . . . . . . . . . . . . | | 3000. |
| 5. | ENTER THE LOSS FROM SCHEDULE D, LINE 8 AS A POSITIVE AMOUNT . | | 97. |
| 6. | ENTER THE GAIN, IF ANY, FROM SCHEDULE D, LINE 17 . . . . . . . . . . . . . . . . . . . . . | | |
| 7. | ENTER THE AMOUNT FROM LINE 4 . . . . . . . . . . . . | 3000. | |
| 8. | ADD LINES 6 AND 7 . . . . . . . . . . . . . . . . . . . . . . | | 3000. |
| 9. | SHORT-TERM CAPITAL LOSS CARRYOVER TO 1996. SUBTRACT LINE 8 FROM LINE 5. IF ZERO OR LESS, ENTER -0- . . . | | 0. |
| 0. | ENTER THE LOSS FROM SCHEDULE D, LINE 17 AS A POSITIVE AMOUNT . | | 79905. |
| 1. | ENTER THE GAIN, IF ANY, FROM SCHEDULE D, LINE 8 . . . . . . . . . . . . . . . . . . . . . | | |
| 2. | SUBTRACT LINE 5 FROM LINE 4. IF ZERO OR LESS, ENTER -0- . . . . . . . . . . . . . . . . . . . . | 2903. | |
| 3. | ADD LINES 11 AND 12 . . . . . . . . . . . . . . . . . . . . . | | 2903. |
| 4. | LONG-TERM CAPITAL LOSS CARRYOVER TO 1996. SUBTRACT LINE 13 FROM LINE 10. IF ZERO OR LESS, ENTER -0- . . | | 77002. |

## CHEDULE E INCOME OR (LOSS) FROM PARTNERSHIPS AND S CORPS STATEMENT 16

AME

| EMPLOYER ID NO. | NOT AT RISK | CODE | PASSIVE LOSS | PASSIVE INCOME | NONPASSIVE LOSS | SEC. 179 DEDUCTION | NONPASSIVE INCOME |
|---|---|---|---|---|---|---|---|
| UMMER LOVERS ASSOCIATES | | | | | | | |
| 1-2615060 | | P | | 9262. | | | |
| USH AND WEAVER | | | | | | | |
| 1-0993948 | | P | 487. | 1699. | | | |
| INEMA '84 REGISTRATION NO. 8427 | | | | | | | |
| 1-2678807 | | P | | | 1430. | | |
| AWCETT PLAZA ONE | | | | | | | |
| 1-1012413 | | P | 20781. | | | | |
| ONE WOLF MCQUADE ASSOCIATES | | | | | | | |
| 3-3109971 | | P | | 10219. | | | |
| L-LEE ACQUISITION FUND, L.P. | | | | | | | |
| 3-3426817 | | P | | | | | |
| RI BUSINESS PROPERTIES FUND LTD | | | | | | | |
| 4-2919856 | | P | 756. | | | | |
| OTALS TO SCH. E, LN. 28 | | | 22024. | 21180. | 1430. | | |

COPY FOR YOUR FILE

AS ORIGINALLY FILED

AS AMENDED

DOES NOT APPLY

Form **6251**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax - Individuals

▶ Attach to Form 1040, Form 1040NR, or Form 1040-T.

OMB No. 1545-0227

**1995**

Attachment Sequence No. 32

Name(s) shown on Form 1040: LYMAN F. & BEVERLY J. BUSH

Your social security number: [redacted]

## Part I Adjustments and Preferences

| | | | | |
|---|---|---|---|---|
| 1 | If you itemized deductions on Schedule A (Form 1040) (or you entered the amount from Form 1040-T, Section B, line t, on Form 1040-T, line 20), go to line 2. Otherwise, enter your standard deduction from Form 1040, line 34 (or Form 1040-T, line 20), and go to line 6 | 1 | | |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4, or 2 1/2% of Form 1040, line 32 (Form 1040-T filers, enter the smaller of Section B, line c or 2 1/2% of Form 1040-T, line 16) | 2 | | |
| 3 | Taxes. Enter the amount from Schedule A (Form 1040), line 9 (or the total of lines d through g of Form 1040-T, Section B) | 3 | 4845. | 147 4845 |
| 4 | Certain interest on a home mortgage not used to buy, build, or improve your home | 4 | | |
| 5 | Miscellaneous itemized deductions. Enter the amount from Schedule A (Form 1040), line 26 (or Form 1040-T, Section B, line r) | 5 | 7745. | 8,135 |
| 6 | Refund of taxes. Enter any tax refund from Form 1040, line 10 or 21 (or Form 1040-T, line 4 or line 9) | 6 | | |
| 7 | Investment interest. Enter difference between regular tax and AMT deduction | 7 | | |
| 8 | Post-1986 depreciation. Enter difference between regular tax and AMT depreciation | 8 | | |
| 9 | Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss | 9 | | |
| 10 | Incentive stock options. Enter excess of AMT income over regular tax income | 10 | | |
| 11 | Passive activities. Enter difference between AMT and regular tax income or loss SEE STATEMENT 19 | 11 | 0. | |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (Form 1041), line 8 | 12 | | |
| 13 | Tax-exempt interest from private activity bonds issued after 8/7/86 | 13 | | |

14 Other. Enter the amount, if any, for each item and enter the total on line 14.

| Item | Amount | Item | Amount |
|---|---|---|---|
| a Charitable contributions | | h Loss limitations | |
| b Circulation expenditures | | i Mining costs | |
| c Depletion | | j Patron's adjustment | |
| d Depreciation (pre-1987) | | k Pollution control facilities | |
| e Installment sales | | l Research and experimental | |
| f Intangible drilling costs | | m Tax shelter farm activities | |
| g Long-term contracts | | n Related adjustments | |

| | | | | |
|---|---|---|---|---|
| 14 | | 14 | | |
| 15 | Total Adjustments and Preferences. Combine lines 1 through 14 ▶ | 15 | 12590. | |

## Part II Alternative Minimum Taxable Income

| | | | | |
|---|---|---|---|---|
| 16 | Enter the amount from Form 1040, line 35 (or Form 1040-T, line 21). If less than zero, enter as a (loss) ▶ | 16 | 56732. | <110,125> |
| 17 | Net operating loss deduction, if any, from Form 1040, line 21. Enter as a positive amount | 17 | | |
| 18 | If Form 1040, line 32 (or Form 1040-T, line 16), is over $114,700 (over $57,350 if married filing separately), and you itemized deductions, enter the amount, if any, from line 9 of the worksheet for Schedule A (Form 1040), line 28 (or line 9 of the worksheet for Section B, line t, of Form 1040-T) | 18 | | |
| 19 | Combine lines 15 through 18 ▶ | 19 | 69322. | |
| 20 | Alternative tax net operating loss deduction. | 20 | | |
| 21 | Alternative Minimum Taxable Income. Subtract line 20 from line 19. (If married filing separately and line 21 is more than $165,000, see instructions.) ▶ | 21 | 69322. | |

## Part III Exemption Amount and Alternative Minimum Tax

22 Exemption Amount. (If this form is for a child under age 14, see instructions.)

| If your filing status is: | And line 21 is not over: | Enter on line 22: |
|---|---|---|
| Single or head of household | $112,500 | $33,750 |
| Married filing jointly or qualifying widow(er) | 150,000 | 45,000 |
| Married filing separately | 75,000 | 22,500 |

If line 21 is over the amount shown above for your filing status, see instructions.

| | | | | |
|---|---|---|---|---|
| 22 | Exemption Amount | 22 | 45000. | <45,000> |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- here and on lines 26 and 28 ▶ | 23 | 24322. | <141,998> |
| 24 | If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, multiply line 23 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | 24 | 6324. | |
| 25 | Alternative minimum tax foreign tax credit. | 25 | | |
| 26 | Tentative minimum tax. Subtract line 25 from line 24 ▶ | 26 | 6324. | |
| 27 | Enter your tax from Form 1040, line 38 (plus any amount from Form 4970 included on Form 1040, line 39), minus any foreign tax credit from Form 1040, line 43 (Form 1040-T filers, enter the amount from Form 1040-T, line 26) | 27 | 9413. | |
| 28 | Alternative Minimum Tax. (If this form is for a child under age 14, see instructions.) Subtract line 27 from line 26. If zero or less, enter -0-. Enter here and on Form 1040, line 48 (or Form 1040-T, line 31) ▶ | 28 | 0. | -0- |

AS ORIGINALLY FILED

ITC BASIS TO EXTENT OF Income OFFSET BY AT RISK Carryforward

Lone Wolf McQuade 10,219
Sch K-1

x 10% = 1,022

Form **3468**
Department of the Treasury
Internal Revenue Service

# Investment Credit

▶ Attach to your return.
▶ See separate instructions.

OMB No. 1545-0155
**1995**
Attachment Sequence No. 52

Name(s) shown on return | Identifying number

**Part I** **Current Year Investment Credit**

**Note:** *Generally, you cannot claim the regular investment credit for property placed in service after December 31, 1985 (see instructions).*

| | | | | |
|---|---|---|---|---|
| 1 | Rehabilitation credit. Enter the amount of qualified rehabilitation expenditures and multiply by the percentage shown: | | | |
| a | Pre-1936 buildings | × 10% (.10) | 1a | |
| b | Certified historic structures (attach NPS certificate) | × 20% (.20) | 1b | |
| | Enter NPS number assigned or the flow-through entity's identifying number (see instructions) | | | |
| | Transition property: | | | |
| c | 30-year-old buildings | × 10% (.10) | 1c | |
| d | 40-year-old buildings | × 13% (.13) | 1d | |
| e | Certified historic structures (attach NPS certificate) | × 25% (.25) | 1e | |
| | Enter NPS number assigned or the flow-through entity's identifying number (see instructions) | | | |
| 2a | Energy credit. Enter the basis of energy property placed in service during the tax year (see instructions) | × 10% (.10) | 2a | |
| b | Transition energy property. Attach computation (see instructions) | | 2b | |
| 3 | Reforestation credit. Enter the amortizable basis of qualified timber property acquired during the tax year (see instructions for limitations) | × 10% (.10) | 3 | |
| 4 | Regular investment credit for transition property. Enter qualified investment (see instructions) | × 6.5% (.065) | 4 | |
| 5 | Credit from cooperatives. Enter the unused regular investment credit for transition property and the unused energy credit from cooperatives | | 5 | |
| 6 | **Total current year investment credit.** Add lines 1a through 5 | | 6 | 1,022 |

**Part II** **Tax Liability Limit (See Who Must File Form 3800 to find out if you complete Part II or file Form 3800.)**

| | | | | | |
|---|---|---|---|---|---|
| 7a | Individuals. Enter amount from Form 1040, line 40 | | | 7 | -0- |
| b | Corporations. Enter amount from Form 1120, Schedule J, line 3 (or Form 1120-A, Part I, line 1) | | | | |
| c | Other filers. Enter regular tax before credits from your return | | | | |
| 8a | Credit for child and dependent care expenses (Form 2441, line 10) | 8a | | | |
| b | Credit for the elderly or the disabled (Schedule R (Form 1040), line 20) | 8b | | | |
| c | Mortgage interest credit (Form 8396, line 11) | 8c | | | |
| d | Foreign tax credit (Form 1116, line 32, or Form 1118, Sch. B, line 12) | 8d | | | |
| e | Possessions tax credit (Form 5735) | 8e | | | |
| f | Orphan drug credit (Form 6765) | 8f | | | |
| g | Credit for fuel from a nonconventional source | 8g | | | |
| h | Qualified electric vehicle credit (Form 8834, line 19) | 8h | | | |
| i | Add lines 8a through 8h | | | 8i | |
| 9 | Net regular tax. Subtract line 8i from line 7 | | | 9 | -0- |
| 10 | Tentative minimum tax (see instructions): | | | | |
| a | Individuals. Enter amount from Form 6251, line 26 | | | | — |
| b | Corporations. Enter amount from Form 4626, line 13 | | | 10 | |
| c | Estates and trusts. Enter amount from Form 1041, Schedule I, line 37 | | | | |
| 11 | Net income tax: | | | | |
| a | Individuals. Add line 9 above and line 28 of Form 6251 | | | | — |
| b | Corporations. Add line 9 above and line 15 of Form 4626 | | | 11 | |
| c | Estates and trusts. Add line 9 above and line 41 of Form 1041, Schedule I | | | | |
| 12 | If line 9 is more than $25,000, enter 25% (.25) of the excess (see instructions) | | | 12 | — |
| 13 | Subtract line 10 or line 12, whichever is greater, from line 11. If zero or less, enter -0- | | | 13 | — |
| 14 | **Investment credit allowed for current year.** Enter the smaller of line 6 or line 13. This is your General Business Credit for 1995. Enter here and on Form 1040, line 44; Form 1120, Schedule J, line 4d; Form 1120-A, Part I, line 2a; or on the appropriate line of other income tax returns | | | 14 | -0- |

**0419**



Printed on recycled paper

95 Income from Pas roug

CINEMA '84 REGISTRATION NO. 8427
I.D. NUMBER: 11-2678807
TYPE: PARTNERSHIP

AS ORIGINALLY FILED

ACTIVITY INFORMATION:

CINEMA '84 REGISTRATION NO. 8427

100% DISPOSITION AT A NET LOSS

| | | |
|---|---|---|
| ORDINARY INCOME (LOSS) | -1416 | |
| SCHEDULE E ACTIVITY INCOME (LOSS) | | -1416 |
| PAL CARRYOVER FROM 1994 - SCHEDULE E | | -14 |
| SCHEDULE E ACTIVITY NET LOSS | | -1430 |

TAX PREFERENCE ITEMS:

| | |
|---|---|
| AMT PAL CARRYOVER FROM 1994 - SCHEDULE E | 14 |

OTHER K-1 INFORMATION:

| | |
|---|---|
| INTEREST | 15 |
| INVESTMENT INCOME | 15 |

95 Income from Passthroug

LONE WOLF MCQUADE ASSOCIATES
I.D. NUMBER: 13-3109971
TYPE: PARTNERSHIP

ACTIVITY INFORMATION:

LONE WOLF MCQUADE ASSOCIATES

100% DISPOSITION AT A NET GAIN

| | |
|---|---|
| ORDINARY INCOME (LOSS) | 10219 |
| SCHEDULE E ACTIVITY INCOME (LOSS) | 10219 |

OTHER K-1 INFORMATION:

| | |
|---|---|
| INTEREST | 15 |
| INVESTMENT INCOME | 15 |

95 Income from Passthroug

SUMMER LOVERS ASSOCIATES
I.D. NUMBER: 11-2615060
TYPE: PARTNERSHIP

ACTIVITY INFORMATION:

SUMMER LOVERS ASSOCIATES

100% DISPOSITION AT A NET GAIN

| | |
|---|---|
| ORDINARY INCOME (LOSS) | 9262 |
| SCHEDULE E ACTIVITY INCOME (LOSS) | 9262 |

OTHER K-1 INFORMATION:

| | |
|---|---|
| INTEREST | 17 |
| INVESTMENT INCOME | 17 |

AS AMENDED

Form 1045 (1995) Page **2**

## Schedule A – Net Operating Loss (NOL). See instructions.

| Line | Description | Box | Amount |
|---|---|---|---|
| 1 | Adjusted gross income from 1995 Form 1040, line 32. Estates and trusts, skip lines 1 and 2 | 1 | <86,878> |
| 2 | Deductions (individuals only): | | |
| a | Enter amount from your 1995 Form 1040, line 34 | 2a | 23,247 |
| b | Enter your deduction for exemptions from 1995 Form 1040, line 36 | 2b | 5,000 |
| c | Add lines 2a and 2b | 2c | 28,247 |
| 3 | Combine lines 1 and 2c. Estates and trusts, enter taxable income. | 3 | <115,125> |
| | **Note:** If line 3 is zero or more, do not complete rest of schedule. You **do not** have a net operating loss. | | |
| | **Adjustments:** | | |
| 4 | Deduction for exemptions from line 2b above. Estates and trusts, enter exemption amount from tax return. | 4 | 5,000 |
| 5 | Total nonbusiness capital losses before limitation. Enter as a positive number. 7917, 26361, 69077 | 5 | 103,350 |
| 6 | Total nonbusiness capital gains. 7820, 12498, 37 | 6 | 20,355 |
| 7 | If line 5 is more than line 6, enter difference; otherwise, enter -0- | 7 | 82,995 |
| 8 | If line 6 is more than line 5, enter difference; otherwise, enter -0- | 8 | — |
| 9 | Nonbusiness deductions. See instructions | 9 | 30,316 |
| 10 | Nonbusiness income other than capital gains. See instructions. 13094, 5372, 8851, | 10 | 27,317 |
| 11 | Add lines 8 and 10 | 11 | 27,317 |
| 12 | If line 9 is more than line 11, enter difference; otherwise, enter -0- | 12 | 2,999 |
| 13 | If line 11 is more than line 9, enter difference; otherwise, enter -0-. Do not enter more than line 8 | 13 | -0- |
| 14 | Total business capital losses before limitation. Enter as a positive number | 14 | -0- |
| 15 | Total business capital gains. | 15 | 2,993 |
| 16 | Add lines 13 and 15. | 16 | 2,993 |
| 17 | If line 14 is more than line 16, enter difference; otherwise, enter -0- | 17 | -0- |
| 18 | Add lines 7 and 17 | 18 | 82,995 |
| 19 | Enter the loss, if any, from line 18 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 17, column (c), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line, skip lines 19 through 21 and enter on line 22 the amount from line 18 | 19 | 80,002 |
| 20 | Enter the loss from line 19 of Schedule D (Form 1040). (Estates and trusts, enter the loss from line 18 of Schedule D (Form 1041).) Enter as a positive number | 20 | 3,000 |
| 21 | Subtract line 20 from line 19 | 21 | 77,002 |
| 22 | Subtract line 21 from line 18 | 22 | 5993 |
| 23 | Net operating loss deduction for losses from other years. Enter as a positive number | 23 | 0 |
| 24 | Add lines 4, 12, 22, and 23 | 24 | 13,992 |
| 25 | **Net operating loss.** Combine lines 3 and 24. If the combined amount is less than zero, enter it here and on page 1, line 1a. If the combined amount is zero or more, you **do not** have a net operating loss. | 25 | <101,133> |

| | Ordinary Business | Ordinary Non Bus | Capital Business | Capital Non Business |
|---|---|---|---|---|
| Gains <Losses> Inc <Loss | 12000 | 13094 | 2993 | 7820 |
| | 36261 | 5372 (27317 Ln 10) | | 12498 |
| | <21> | 8851 | | 37 |
| | <1409> | <7069> | | <7917> |
| | <93,044> | <23,247> (Ln 9 30316) | | <26361> (<13923> None Allowed) |
| | <57,848> | | | |
| | <104,126> | -0- None | 2993 | -0- |

Σ <101,133>

0421

AS ORIGINALLY FILED

SCHEDULE D (Form 1040)
Department of the Treasury Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074
1995
Attachment Sequence No. 12

Name(s) shown on Form 1040: LYMAN F. & BEVERLY J. BUSH
Your social security number: [redacted]

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of Property (Example: 100 sh. XYZ Co.) | (b) Date acquired | (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 1 SEE STATEMENT 13 | | | 166547. | 166644. | 7917. | 7820. |
| | | | | | | |
| | | | | | | |
| 2 Enter your short-term totals, if any | | 2 | | | | |
| 3 Total short-term sales price amounts. Add column (d) of lines 1 and 2 | | 3 | 166547. | | | |

| | | | |
|---|---|---|---|
| 4 Short-term gain from Forms 2119 and 6252, and short-term gain or loss from Forms 4684, 6781, and 8824 | 4 | | |
| 5 Net short-term gain or loss from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 9 of your 1994 Capital Loss Carryover Worksheet | 6 | | |
| 7 Add lines 1 through 6, in columns (f) and (g) | 7 | ( 7917.) | 7820. |
| 8 Net short-term capital gain or (loss). Combine columns (f) and (g) of line 7 ▶ | 8 | | -97. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of Property | (b) Date acquired | (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) LOSS | (g) GAIN |
|---|---|---|---|---|---|---|
| 9 SEE STATEMENT 14 | | | 170373. | 184236. | 26361. | 12498. |
| | | | | | | |
| | | | | | | |
| 10 Enter your long-term totals, if any | | 10 | | | | |
| 11 Total long-term sales price amounts. Add column (d) of lines 9 and 10 | | 11 | 170373. | | | |

| | | | |
|---|---|---|---|
| 12 Gain from Form 4797; long-term gain from Forms 2119, 2439, and 6252; and long-term gain or loss from Forms 4684, 6781, and 8824 | 12 | | |
| 13 Net long-term gain or loss from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 13 | | 2993. |
| 14 Capital gain distributions | 14 | | 37. |
| 15 Long-term capital loss carryover. Enter the amount, if any, from line 14 of your 1994 Capital Loss Carryover Worksheet | 15 | 69072. | |
| 16 Add lines 9 through 15, in columns (f) and (g) | 16 | ( 95433.) | 15528. |
| 17 Net long-term capital gain or (loss). Combine columns (f) and (g) of line 16 ▶ | 17 | | -79905. |

## Part III Summary of Parts I and II

| | | |
|---|---|---|
| 18 Combine lines 8 and 17. If a loss, go to line 19. If a gain, enter the gain on Form 1040, line 13. Note: If both lines 17 and 18 are gains, see the Capital Gain Tax Worksheet | 18 | -80002. |
| 19 If line 18 is a loss, enter here and as a (loss) on Form 1040, line 13, the smaller of these losses: a The loss on line 18; or b ($3,000) or, if married filing separate, ($1,500) | 19 | ( 3000.) |
| Note: See the Capital Loss Carryover Worksheet if the loss on line 18 exceeds the loss on line 19 or if Form 1040, line 35, is a loss. SEE STATEMENT 15 | | |

LHA For Paperwork Reduction Act Notice, see Form 1040 Instructions. 12 Schedule D (Form 1040) 1995
3120409 709261 3B140 050 BUSH, LYMAN F. 08064207

AS ORIGINALLY FILED

LYMAN F. & BEVERLY J. BU-H [redacted]

| CHEDULE B | TAX-EXEMPT INTEREST | STATEMENT 12 |
|---|---|---|

| AME OF PAYER | AMOUNT |
|---|---|
| NTEREST FROM MUNICIPAL BONDS | 7211. |
| OTAL TAX-EXEMPT INTEREST TO SCHEDULE B, LINE 1 | 7211. |

| CHEDULE D | SHORT-TERM CAPITAL GAINS AND LOSSES | STATEMENT 13 |
|---|---|---|

| ESCRIPTION | ACQUIRED | SOLD | PRICE | COST | LOSS | GAIN |
|---|---|---|---|---|---|---|
| 000 SHARES EDERATED EPARTMENT STORES | 03/10/95 | 07/18/95 | 27476. | 21574. | | 5902. |
| 000 SHARES USION SYSTEMS ORP | 02/03/95 | 03/10/95 | 24996. | 25003. | 7. | |
| 000 SHARES PNC ANK | 09/13/95 | 09/13/95 | 27105. | 27890. | 785. | |
| 00 SHARES ECKSON ASSOC EALTY | 06/02/95 | 10/13/95 | 13139. | 12532. | | 607. |
| 00 SHARES ENZOIL | 01/19/94 | 01/18/95 | 21217. | 28224. | 7007. | |
| 000 SHARES SW ROPERTY TRUST | 10/12/94 | 01/13/95 | 24185. | 24303. | 118. | |
| 800 SHARES OOLWORTH | 12/21/94 | 01/13/95 | 28429. | 27118. | | 1311. |
| OTAL TO SCH. D, PART I, LINE 1 | | | 166547. | 166644. | 7917. | 7820. |

| CHEDULE D | LONG-TERM CAPITAL GAINS AND LOSSES | STATEMENT 14 |
|---|---|---|

| ESCRIPTION | ACQUIRED | SOLD | PRICE | COST | LOSS | GAIN |
|---|---|---|---|---|---|---|
| 75 SHARES - MUNICIPAL INVESTMENT 9 AMT | 01/29/91 | 05/24/95 | 60403. | 76908. | 16505. | |
| MRI BUSINESS PROPERTIES FUND LIMITED | | 12/30/94 | 112. | 0. | | 112. |
| 150 SHARES BRISTOL MEYER SQUIBB | 09/22/92 | 03/10/95 | 9116. | 10243. | 1127. | |
| 100 SHARES BRISTOL MEYER SQUIBB | VARIOUS | 06/02/95 | 26317. | 27128. | 811. | |

COPY FOR YOUR FILE

AS ORIGINALLY FILED

LYMAN F. & BEVERLY J. BU[illegible] [redacted]

| | | | | | | |
|---|---|---|---|---|---|---|
| 000 SHARES· EIGLER COAL OLDING | 09/ /94 | 10/25/95 | 22702. | 30620. | 7918. | |
| 00 SHARES IBM | 07/28/93 | 01/18/95 | 30467. | 18803. | | 11664. |
| 500 SHARES USF & | 11/15/93 | 02/03/95 | 21256. | 20534. | | 722. |
| OTAL TO SCH. D, PART II, LINE 9 | | | 170373. | 184236. | 26361. | 12498. |

COPY FOR YOUR FILE

75 NOL 742

Bush 503303721

Form **1040X** (Rev. November 1998)

Department of the Treasury — Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 19 92 , OR fiscal year ended ▶ , 19

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| LYMAN F. | BUSH | [redacted] |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| BEVERLY J. | BUSH | [redacted] |
| Home address (no. and street) or P.O. box if mail is not delivered to your home / Apt. no. | | Telephone number (optional) |
| 1217 122nd Street Court East | | 713-965-9244 |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. | | For Paperwork Reduction Act Notice, see page 6. |
| Tacoma, Washington 98445 | | |

Please print or type

A If the name or address shown above is different from that shown on the original return, check here ▶ ☒

B Has the original return been changed or audited by the IRS or have you been notified that it will be? ☒ Yes ☐ No

C Filing status. Be sure to complete this line. **Note:** *You cannot change from joint to separate returns after the due date.*

On original return ▶ ☐ Single ☒ Married filing joint return ☐ Married filing separate return ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing joint return ☐ Married filing separate return ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| USE PART II ON THE BACK TO EXPLAIN ANY CHANGES | | A. Original amount or as previously adjusted (see page 2) | B. Net change — amount of increase or (decrease) — explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2 - 5)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 91,668 | (106,670) | (15,002) |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 12,603 | 2,215 | 14,818 |
| 3 Subtract line 2 from line 1 | 3 | 79,065 | (108,885) | (29,820) |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 4,600 | 0 | 4,600 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 74,465 | (108,885) | (34,420) |
| **Tax Liability** | | | | |
| 6 Tax (see page 4). Method used in col. C Tax Table | 6 | 16,199 | (16,199) | 0 |
| 7 Credits (see page 4) | 7 | | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 16,199 | (16,199) | 0 |
| 9 Other taxes (see page 4) | 9 | 5,800 | 0 | 5,800 |
| 10 Total tax. Add lines 8 and 9 | 10 | 21,999 | (16,199) | 5,800 |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and RRTA tax withheld. If changing, see page 4 | 11 | 2,787 | 0 | 2,787 |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 16,500 | 0 | 16,500 |
| 13 Earned income credit | 13 | | | |
| 14 Additional child tax credit from Form 8812 | 14 | | | |
| 15 Credits from Form 4136 or Form 2439 | 15 | | | |
| 16 Amount paid with Form 4868, 2688, or 2350 (applications for extension of time to file) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 2,712 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 21,999 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | |
| 20 Subtract line 19 from line 18 (see page 4) | 20 | | | 21,999 |
| 21 **AMOUNT YOU OWE.** If line 10, column C, is more than line 20, enter the difference and see page 4 | 21 | | | 0 |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 16,199 |
| 23 Amount of line 22 you want **REFUNDED TO YOU** | 23 | | | 16,199 ** |
| 24 Amount of line 22 you want **APPLIED TO YOUR 19 ESTIMATED TAX** | 24 | | | |

**Sign Here** Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature Date ▶ Spouse's signature. If a joint return, BOTH must sign. Date

**Paid Preparer's Use Only**

Preparer's signature ▶ [signature] CPA Date 11/23/99 Check if self-employed ☒ Preparer's social security no. [redacted]

Firm's name (or yours if self-employed) and address ▶ Brett A. Thompson, CPA, 20214 Kingsland Blvd., Katy, Texas EIN ZIP code 77450

*** or such greater amount as is legally refundable, plus interest.*

ISA STF FED3171F.1 Form **1040X** (Rev. 11-98)

0425

Form 1040X (Rev. 11-98) Bush [redacted] Page 2

**Part I** **Exemptions.** See Form 1040, Form 1040A, or Form 1040-T instructions.

If you are not changing your exemptions, do not complete this part.
If claiming more exemptions, complete lines 25 - 31 and, if applicable, line 32.
If claiming fewer exemptions, complete lines 25 - 30.

| | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|
| 25 Yourself and spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25 | | | |
| **Caution:** *If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself.* | | | | |
| 26 Your dependent children who lived with you . . . . . . . . . . . . . . . . . . . | 26 | | | |
| 27 Your dependent children who did not live with you due to divorce or separation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 27 | | | |
| 28 Other dependents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28 | | | |
| 29 Total number of exemptions. Add lines 25 through 28 . . . . . . . . . . . . . . | 29 | | | |
| 30 Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | | | |

| Tax year | Exemption amount | But see page 3 if the amount on line 1 is over: |
|---|---|---|
| 1998 | $2,700 | $93,400 |
| 1997 | 2,650 | 90,900 |
| 1996 | 2,550 | 88,475 |
| 1995 | 2,500 | 86,025 |

31 Dependents (children and other) not claimed on original (or adjusted) return:
**Note:** *For tax year 1998, do not complete column (e) below. For tax years before 1998, do not complete column (d) below.*

| (a) First name | Last name | (b) Dependent's social security number. If born in the tax year you are amending, see page 5. | (c) Dependent's relationship to you | (d) ✓ if qualifying child for child tax credit (see page 5) | (e) No. of months lived in your home |
|---|---|---|---|---|---|
| | | | | ☐ | |
| | | | | ☐ | |
| | | | | ☐ | |
| | | | | ☐ | |
| | | | | ☐ | |
| | | | | ☐ | |

No. of your children on line 31 who:
- lived with you . . . . . . . . ▶ ☐
- **did not** live with you due to divorce or separation (see page 5) . . . . . ▶ ☐

Dependents on line 31 not entered above ▶ ☐

32 For tax year 1995, if your child listed on line 31 did not live with you but is claimed as your dependent under a pre-1985 agreement, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**Part II** **Explanation of Changes to Income, Deductions, and Credits**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 1 of the instructions. Also, check here . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

***** *PLEASE SEE EXPLANATION ATTACHED* *****

This amended return is filed to carryback the net operating loss generated in 1995.

**Part III** **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here . . . . . . . . . . . . . . ▶ ☐

STF FED3171F.2

**LY...AN F. BUSH and BEVERLY J. BUS..**
**(SSN [redacted] and SSN [redacted])**
**EXPLANATION - 1995 REFUND CLAIM**

The taxpayer and the Commissioner entered into a Closing Agreement ("Agreement") on July 22, 1999 regarding the taxpayer's partnership interest in Cinema 84 and Lone Wolf McQuade Associates, copies of which are attached hereto as Exhibit "A."

This refund claim is being filed and is timely based on Paragraph 15 of the Agreement which provides that "[a]ny refund claim attributable to the operation of this agreement ***shall*** be deemed to be timely filed and ***shall*** be allowed if it is filed with the IRS within one year of the execution of this agreement by the Commissioner of Internal Revenue."

Further, pursuant to Paragraph 15 of the Agreement, "[a]ny refund claim so submitted within 120 days of this agreement shall be allowed as an offset pursuant to I.R.C. §§6402(a) and 6601(f) against any tax deficiencies resulting from this agreement." Therefore, the refund due under this claim must be applied as an offset to the tax deficiencies arising from the settlement. The refund should be applied first to any deficiency determined for 1983 and thereafter any balance to any subsequent year deficiencies.

This refund claim results from application of the portion of the §465 suspended losses allowable in this year as a consequence of the increase in the amount at risk resulting from net partnership income reported in this year, based on Agreement Paragraph 8 and capital contributions based on Agreement Paragraph 7 as reported on the K-1 attached as Exhibit "B.".

This refund claim also results from application of the portion of the §465 suspended investment tax credits allowable in this year as a consequence of the increase in the amount at risk resulting from net partnership income reported in this year, based on Agreement Paragraph 8.

Based upon the Agreement, the suspended losses and ITC allowable in this year as a consequence of Paragraph 8 of the Agreement are determined as follows:

| | Cinema 84 | Lone Wolf McQuade |
|---|---|---|
| Increase of amount at risk due to net partnership income and capital contributions in current year per K-1 | $87,442.00 | $107,206.00 |
| Portion of losses previously suspended under §465 allowable in current year per Closing Agreement | $57,848.00 | $93,049.00 |
| Portion of ITC suspended under §465 allowable due to increase in amount at risk | $-0.00- | $1,022.00 |

***<u>Please process this claim immediately and apply the refund as an offset under §6402 as required above.</u>***

Exhibit:

A - Copy of Closing Agreement
B - Copy of K-1
C - Computation of Deduction Amounts

C:\DOCS\CORRESP.Q\Refund.clm\qsten169.bu1

Bush 503303721

Form **1040X** (Rev. November 1998)

Department of the Treasury — Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 1995 , OR fiscal year ended ▶ , 19 .

Please print or type

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| LYMAN F. | BUSH | [redacted] |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| BEVERLY J. | BUSH | [redacted] |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 1217 122nd Street Court East | Apt. no. | Telephone number (optional): 713-965-9244 |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions: Tacoma, Washington 98445 | | For Paperwork Reduction Act Notice, see page 6. |

**A** If the name or address shown above is different from that shown on the original return, check here ▶ [X]

**B** Has the original return been changed or audited by the IRS or have you been notified that it will be? [X] Yes [ ] No

**C** Filing status. Be sure to complete this line. Note: *You cannot change from joint to separate returns after the due date.*

On original return ▶ [ ] Single [X] Married filing joint return [ ] Married filing separate return [ ] Head of household [ ] Qualifying widow(er)

On this return ▶ [ ] Single [X] Married filing joint return [ ] Married filing separate return [ ] Head of household* [ ] Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

USE PART II ON THE BACK TO EXPLAIN ANY CHANGES

| Income and Deductions (see pages 2 - 5) | Line | A. Original amount or as previously adjusted (see page 2) | B. Net change — amount of increase or (decrease) — explain in Part II | C. Correct amount |
|---|---|---|---|---|
| 1 Adjusted gross income (see page 3) | 1 | 74,240 | (161,118) | (86,878) |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 17,508 | 5,739 | 23,247 |
| 3 Subtract line 2 from line 1 | 3 | 56,732 | (166,857) | (110,125) |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 5,000 | 0 | 5,000 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 51,732 | (166,857) | (115,125) |
| **Tax Liability** | | | | |
| 6 Tax (see page 4). Method used in col. C Tax Table | 6 | 9,413 | (9,413) | 0 |
| 7 Credits (see page 4) | 7 | | 1,948 | 1,948 |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 9,413 | (9,413) | 0 |
| 9 Other taxes (see page 4) | 9 | 5,115 | 0 | 5,115 |
| 10 Total tax. Add lines 8 and 9 | 10 | 14,528 | (9,413) | 5,115 |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and RRTA tax withheld. If changing, see page 4 | 11 | 2,553 | 0 | 2,553 |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 8,262 | 0 | 8,262 |
| 13 Earned income credit | 13 | | | |
| 14 Additional child tax credit from Form 8812 | 14 | | | |
| 15 Credits from Form 4136 or Form 2439 | 15 | | | |
| 16 Amount paid with Form 4868, 2688, or 2350 (applications for extension of time to file) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 3,713 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 14,528 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | |
| 20 Subtract line 19 from line 18 (see page 4) | 20 | | | 14,528 |
| 21 **AMOUNT YOU OWE.** If line 10, column C, is more than line 20, enter the difference and see page 4 | 21 | | | 0 |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 9,413 |
| 23 Amount of line 22 you want **REFUNDED TO YOU** | 23 | | | 9,413 ** |
| 24 Amount of line 22 you want **APPLIED TO YOUR 19 ESTIMATED TAX** | 24 | | | |

"DUPLICATE COPY" DO NOT PROCESS

**Sign Here** Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature — Date ▶ Spouse's signature. If a joint return, BOTH must sign. — Date

CLIENT COPY

**Paid Preparer's Use Only**

Preparer's signature ▶ — Date — Check if self-employed [X] — Preparer's social security no. [redacted]

Firm's name (or yours if self-employed) and address ▶ Brett A. Thompson, CPA, 20214 Kingsland Blvd., Katy, Texas — EIN — ZIP code 77450

** *or such greater amount as is legally refundable, plus interest.*

ISA STF FED3171F.1

Form **1040X** (Rev. 11-98)

0428

AS AMENDED

Form 1045 (1995) Page **2**

## Schedule A – Net Operating Loss (NOL). See instructions.

| Line | Description | Box | Inner amount | Box | Middle amount | Box | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Adjusted gross income from 1995 Form 1040, line 32. Estates and trusts, skip lines 1 and 2 | | | | | 1 | <86,878> |
| 2 | Deductions (individuals only): | | | | | | |
| a | Enter amount from your 1995 Form 1040, line 34 | | | 2a | 23,247 | | |
| b | Enter your deduction for exemptions from 1995 Form 1040, line 36 | | | 2b | 5,000 | | |
| c | Add lines 2a and 2b | | | | | 2c | 28,247 |
| 3 | Combine lines 1 and 2c. Estates and trusts, enter taxable income. | | | | | 3 | <115,125> |
| | **Note:** If line 3 is zero or more, do not complete rest of schedule. You **do not** have a net operating loss. | | | | | | |
| | **Adjustments:** | | | | | | |
| 4 | Deduction for exemptions from line 2b above. Estates and trusts, enter exemption amount from tax return. | | | 4 | 5,000 | | |
| 5 | Total nonbusiness capital losses before limitation. Enter as a positive number 7917, 26361, 6907 | 5 | 103,350 | | | | |
| 6 | Total nonbusiness capital gains. 7820, 12498, 37 | 6 | 20,355 | | | | |
| 7 | If line 5 is more than line 6, enter difference; otherwise, enter -0- | 7 | 82,995 | | | | |
| 8 | If line 6 is more than line 5, enter difference; otherwise, enter -0- | 8 | — | | | | |
| 9 | Nonbusiness deductions. See instructions | 9 | 30,316 | | | | |
| 10 | Nonbusiness income other than capital gains. See instructions. 13094, 5372, 8851, | 10 | 27,317 | | | | |
| 11 | Add lines 8 and 10 | 11 | 27,317 | | | | |
| 12 | If line 9 is more than line 11, enter difference; otherwise, enter -0- | | | 12 | 2,999 | | |
| 13 | If line 11 is more than line 9, enter difference; otherwise, enter -0-. Do not enter more than line 8 | 13 | -0- | | | | |
| 14 | Total business capital losses before limitation. Enter as a positive number | 14 | -0- | | | | |
| 15 | Total business capital gains. | 15 | 2,993 | | | | |
| 16 | Add lines 13 and 15. | 16 | 2,993 | | | | |
| 17 | If line 14 is more than line 16, enter difference; otherwise, enter -0- | 17 | -0- | | | | |
| 18 | Add lines 7 and 17 | 18 | 82,995 | | | | |
| 19 | Enter the loss, if any, from line 18 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 17, column (c), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line, skip lines 19 through 21 and enter on line 22 the amount from line 18 | 19 | 80,002 | | | | |
| 20 | Enter the loss from line 19 of Schedule D (Form 1040). (Estates and trusts, enter the loss from line 18 of Schedule D (Form 1041).) Enter as a positive number | 20 | 3,000 | | | | |
| 21 | Subtract line 20 from line 19 | 21 | 77,002 | | | | |
| 22 | Subtract line 21 from line 18 | | | 22 | 5993 | | |
| 23 | Net operating loss deduction for losses from other years. Enter as a positive number | | | 23 | 0 | | |
| 24 | Add lines 4, 12, 22, and 23 | | | | | 24 | 13,992 |
| 25 | **Net operating loss.** Combine lines 3 and 24. If the combined amount is less than zero, enter it here and on page 1, line 1a. If the combined amount is zero or more, you **do not** have a net operating loss. | | | | | 25 | <101,133> |

| | ORDINARY Business | ORDINARY Non Bus | CAPITAL Business | CAPITAL Non Business |
|---|---|---|---|---|
| Gains <Losses> / Inc <Loss | 12000 | 13094 } 27317 – 0 | 2993 | 7820 |
| | 36201 | 5372 | | 12498 |
| | <21> | 8851 | | 37 |
| | <1409> | <7069> } Ln 9 30316 | | <7917> |
| | <93,044> | <23,247> | | <26,361> } (13923) None Allowed |
| | <57,848> | | | |
| Total | <104,126> | -0- None | 2993 | -0- |

0429

For Paperwork Reduction Act Notice, see separate instr. Σ <101,133> CS1

Form **1045** (1995)

AS ORIGINALLY FILED

AS AMENDED

Form 1040 Department of the Treasury - Internal Revenue Service
U.S. Individual Income Tax Return **1992**
IRS Use Only - Do not write or staple in this space.

For the year Jan.-Dec. 31, 1992, or other tax year beginning , 1992, ending , 19 | OMB No. 1545-0074

| Label (See instructions on page 10.) Use IRS label. Otherwise, please print or type. | |
|---|---|
| Your first name and initial / Last name: LYMAN F. BUSH | Your social security number: [redacted] |
| If a joint return, spouse's first name and initial / Last name if different: BEVERLY J. | Spouse's social security no.: [redacted] |
| Home address (number and street). (If you have a P.O. box, see page 10.) Apt. no.: 1217 122ND STREET COURT EAST | For Privacy Act and Paperwork Reduction Act Notice, see page 4. |
| City, town or post office, state, and ZIP code. (If you have a foreign address, see page 10.): TACOMA, WA 98445-0000 | |

**Presidential Election Campaign**
Do you want $1 to go to this fund? [X] Yes [ ] No
If joint return, does your spouse want $1 to go to this fund? [X] Yes [ ] No
Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status** (See page 10.) Check only one box.
1 [ ] Single
2 [X] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's soc. sec. no. above and full name here. ▶
4 [ ] Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶19 ).

**Exemptions** (See page 11.)
6a [X] Yourself — If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. But be sure to check the box on line 33b on page 2
b [X] Spouse
No. of boxes checked on 6a and 6b: 2

c Dependents:

| (1) Name (first, initial, and last name) | (2) Check if under age 1 | (3) If age 1 or older, dependent's social security number | (4) Dependent's relationship to you | (5) No. of months lived in your home in 1992 |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on 6c who: • lived with you
• didn't live with you due to divorce or separation (see page 13)
No. of other dependents on 6c
If more than six dependents, see page 12.
d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ [ ]
e Total number of exemptions claimed — Add numbers entered on lines above ▶ 2

**Income**
Attach Copy B of your Forms W-2, W-2G, and 1099-R here.
If you did not get a W-2, see page 9.
Attach check or money order on top of any Forms W-2, W-2G, or 1099-R.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 12,000. |
| 8a | Taxable interest income. Attach Schedule B if over $400 | | 8,215. |
| b | Tax-exempt interest income (see page 15). DON'T include on line 8a | 8b 9,821. | |
| 9 | Dividend income. Attach Schedule B if over $400 | | 7,659. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes from worksheet on page 16 | | |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | 41,050. |
| 13 | Capital gain or (loss). Attach Schedule D | | 16,232. |
| 14 | Capital gain distributions not reported on line 13 (see page 15) | | |
| 15 | Other gains or (losses). Attach Form 4797 | | <2.> |
| 16a | Total IRA distributions | 16a 6,187. | b Taxable amount (see page 16) 16b 0. |
| 17a | Total pensions and annuities | 17a | b Taxable amount (see page 16) 17b 8,851. |
| 18 | Rents, royalties, partnerships, estates, trusts, etc. Attach Schedule E | | 2. |
| 19 | Farm income or (loss). Attach Schedule F | | |
| 20 | Unemployment compensation (see page 17) | | |
| 21a | Social security benefits | 21a 11,074. | b Taxable amount (see page 17) 21b 5,537. |
| 22 | Other income. List type and amount - see page 18 | | |
| 23 | Add the amounts shown in the far right column for lines 7 through 22. This is your total income ▶ | | 99,544. |

COPY FOR FILE

Adjustment to Soc Sec tax Income <5,537>

NOL Deduction → <101,133>

**Adjustments to Income** (See page 18.)

| Line | Description | | Amount |
|---|---|---|---|
| 24a | Your IRA deduction from applicable worksheet on page 19 or 20 | 24a | |
| b | Spouse's IRA deduction from applicable worksheet on page 19 or 20 | 24b | |
| 25 | One-half of self-employment tax (see page 20) | 25 2,900. | |
| 26 | Self-employed health insurance deduction (see page 20) | 26 | |
| 27 | Keogh retirement plan and self-employed SEP deduction | 27 4,976. | |
| 28 | Penalty on early withdrawal of savings | 28 | |
| 29 | Alimony paid. Recipient's SSN ▶ | 29 | |
| 30 | Add lines 24a through 29. These are your total adjustments ▶ | | 7,876. |

**Adjusted Gross Income**
31 Subtract line 30 from line 23. This is your adjusted gross income. If this amount is less than $22,370 and a child lived with you, see page EIC-1 to find out if you can claim the "Earned Income Credit" on line 56 ▶ 31 91,668.

91,668
<15,002>