CCE Form **1040** Department of the Treasury-Internal Revenue Service
# U.S. Individual Income Tax Return 1991

2922111920712

For the year January-December 31, 1991, or other tax year beginning , 1991, ending , 19 OMB No. 1545-0074

Your first name and initial — Last name — Your social security number

****** CAR-RT-SORT**CR33
LK 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 S29 30
LYMAN F & BEVERLY J BUSH
113
98445

Spouse's social security no.

Apt. no.

City, town or post office, state, and ZIP code. (If you have a foreign address, see page 11.)

TACOMA WASHINGTON 98445-0000

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

BUSH

**Presidential Election Campaign**
Do you want $1 to go to this fund? X Yes No
If joint return, does your spouse want $1 to go to this fund? X Yes No
Note: *Checking "Yes" will not change your tax or reduce your refund.*

## Filing Status

Check only one box.

1 [ ] Single
2 [X] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's social security number above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 12.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19 ). (See page 12.)

## Exemptions

(See page 12.)

6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. But be sure to check the box on line 33b on page 2.
b [X] **Spouse**

No. of boxes checked on 6a and 6b: 2

c **Dependents:**

| (1) Name (first, initial, and last name) | (2) Check if under age 1 | (3) If age 1 or older, dependent's social security number | (4) Dependent's relationship to you | (5) No. of months lived in your home in 1991 |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

If more than six dependents, see page 13.

No. of your children on 6c who:
● lived with you
● didn't live with you due to divorce or separation (see page 14)
No. of other dependents on 6c

d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ [ ]
e Total number of exemptions claimed

Add numbers entered on lines above ▶ 2

## Income

Attach Copy B of your Forms W-2, W-2G, and 1099-R here.

If you did not get a W-2, see page 10.

Attach check or money order on top of any Forms W-2, W-2G, or 1099-R.

| Line | Description | | Line | Amount |
|---|---|---|---|---|
| 7 | Wages, salaries, tips, etc. *(attach Form(s) W-2)* SEE STMT 1 | | 7 | 42,845. |
| 8a | **Taxable** interest income *(also attach Schedule B if over $400)* | | 8a | 9,535. |
| b | **Tax-exempt** interest income (see pg. 16). DON'T include on line 8a | 8b 12,652 | | |
| 9 | Dividend income *(also attach Schedule B if over $400)* | | 9 | 6,770. |
| 10 | Taxable refunds of state and local income taxes, if any, from worksheet on page 16 | | 10 | |
| 11 | Alimony received | | 11 | |
| 12 | Business income or (loss) *(attach Schedule C)* | | 12 | 7,790. |
| 13 | Capital gain or (loss) *(attach Schedule D)* | | 13 | 12,870. |
| 14 | Capital gain distributions not reported on line 13 (see page 17) | | 14 | |
| 15 | Other gains or (losses) *(attach Form 4797)* | | 15 | (-25.) |
| 16a | Total IRA distributions | 16a | 16b Taxable amount | |
| 17a | Total pensions and annuities | 17a | 17b Taxable amount STMT 10 | 3,783. |
| 18 | Rents, royalties, partnerships, estates, trusts, etc. *(attach Schedule E)* | | 18 | 1,082. |
| 19 | Farm income or (loss) *(attach Schedule F)* | | 19 | |
| 20 | Unemployment compensation (insurance) (see page 18) | | 20 | |
| 21a | Social security benefits | 21a 10,679. | 21b Taxable amount | 5,340. |
| 22 | Other income (list type and amount) | | 22 | |
| 23 | Add the amounts shown in the far right column for lines 7 through 22. This is your **total income** ▶ | | 23 | 89,990. |

ACCEPTED AS FILED
JUN 14 1993
BY CLASSIFICATION
8629

## Adjustments to Income

(See page 19.)

| Line | Description | | Amount | Line | Amount |
|---|---|---|---|---|---|
| 24a | Your IRA deduction, from applicable worksheet on page 20 or 21 | 24a | | | |
| b | Spouse's IRA deduction, from applicable worksheet on page 20 or 21 | 24b | | | |
| 25 | One-half of self-employment tax (see page 21) | 25 | 551 | | |
| 26 | Self-employed health insurance deduction, from worksheet on pg. 22 | 26 | | | |
| 27 | Keogh retirement plan and self-employed SEP deduction | 27 | 944. | | |
| 28 | Penalty on early withdrawal of savings | 28 | | | |
| 29 | Alimony paid. Recipient's SSN ▶ | 29 | | | |
| 30 | Add lines 24a through 29. ▶ | | | 30 | 1,495. |

## Adjusted Gross Income

| Line | Description | Line | Amount |
|---|---|---|---|
| 31 | Subtract line 30 from line 23. This is your **adjusted gross income**. *If this amount is less than $21,250 and a child lived with you, see page 45 to find out if you can claim the "Earned Income Credit" on line 56* ▶ | 31 | 88,495. |

GOVERNMENT EXHIBIT DX2

Form 1040 (1991) Page 2

**Tax Computation**

If you want the IRS to figure your tax, see page 24.

| Line | Description | Box | Amount |
|---|---|---|---|
| 32 | Amount from line 31 (adjusted gross income) | 32 | 88,495. |
| 33a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 33a | | |
| b | If your parent (or someone else) can claim you as a dependent, check here ▶ 33b ☐ | | |
| c | If you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien, see page 23 and check here ▶ 33c ☐ | | |
| 34 | Enter the larger of your: **Itemized deductions** (from Schedule A, line 26), **OR** **Standard deduction** (shown below for your filing status). **Caution:** *If you checked **any** box on line 33a or b, go to page 23 to find your standard deduction. If you checked box 33c, your standard deduction is zero.* • Single — $3,400 • Head of household — $5,000 • Married filing separately — $2,850 • Married filing jointly or Qualifying widow(er) — $5,700 | 34 | 13,754. |
| 35 | Subtract line 34 from line 32 | 35 | 74,741. |
| 36 | If line 32 is $75,000 or less, multiply $2,150 by the total number of exemptions claimed on line 6e. If line 32 is over $75,000, see page 24 for the amount to enter | 36 | 4,300. |
| 37 | **Taxable income.** Subtract line 36 from line 35. (If line 36 is more than line 35, enter -0-.) | 37 | 70,441. |
| 38 | Enter tax. Check if from a ☐ Tax Table, b ☒ Tax Rate Schedules, c ☐ Schedule D, or d ☐ Form 8615 (see page 24). (Amount, if any, from Form(s) 8814 ▶ e ______) | 38 | 15,303. |
| 39 | Additional taxes (see page 24). Check if from a ☐ Form 4970 b ☐ Form 4972 | 39 | |
| 40 | Add lines 38 and 39 ▶ | 40 | 15,303. |

**Credits**

(See page 25.)

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 41 | Credit for child and dependent care expenses *(attach Form 2441)* | 41 | | | |
| 42 | Credit for the elderly or the disabled *(attach Schedule R)* | 42 | | | |
| 43 | Foreign tax credit *(attach Form 1116)* | 43 | | | |
| 44 | Other credits (see pg. 25). Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) ______ | 44 | | | |
| 45 | Add lines 41 through 44 | | | 45 | |
| 46 | Subtract line 45 from line 40. (If line 45 is more than line 40, enter -0-.) ▶ | | | 46 | 15,303. |

**Other Taxes**

| Line | Description | Box | Amount |
|---|---|---|---|
| 47 | Self-employment tax *(attach Schedule SE)* | 47 | 1,101. |
| 48 | Alternative minimum tax *(attach Form 6251)* | 48 | 0. |
| 49 | Recapture taxes (see page 26). Check if from a ☐ Form 4255 b ☐ Form 8611 c ☐ Form 8828 | 49 | |
| 50 | Social security and Medicare tax on tip income not reported to employer *(attach Form 4137)* | 50 | |
| 51 | Tax on an IRA or a qualified retirement plan *(attach Form 5329)* | 51 | |
| 52 | Advance earned income credit payments from Form W-2 | 52 | |
| 53 | Add lines 46 through 52. This is your **total tax** ▶ | 53 | 16,404. |

**Payments**

Attach Forms W-2, W-2G, and 1099-R to front.

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 54 | Federal income tax withheld (if any is from Form(s) 1099, **check** ▶ ☒) | 54 | 7,296. | | |
| 55 | 1991 estimated tax payments and amount applied from 1990 return | 55 | 10,060. | | |
| 56 | **Earned income credit** *(attach Schedule EIC)* | 56 | | | |
| 57 | Amount paid with Form 4868 (extension request) | 57 | | | |
| 58 | Excess social security, Medicare, and RRTA tax withheld (see page 27) | 58 | | | |
| 59 | Other payments (see page 27). Check if from a ☐ Form 2439 b ☐ Form 4136 | 59 | | | |
| 60 | Add lines 54 through 59. These are your **total payments** ▶ | | | 60 | 17,356. |

**Refund or Amount You Owe**

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 61 | If line 60 is more than line 53, subtract line 53 from line 60. This is the amount you **OVERPAID** ▶ | | | 61 | 952. |
| 62 | Amount of line 61 to be **REFUNDED TO YOU** ▶ | | | 62 | |
| 63 | Amount of line 61 to be **APPLIED TO YOUR 1992 ESTIMATED TAX** ▶ | 63 | 952. | | |
| 64 | If line 53 is more than line 60, subtract line 60 from line 53. This is the **AMOUNT YOU OWE**. Attach check or money order for full amount payable to "Internal Revenue Service." Write your name, address, social security number, daytime phone number, and "1991 Form 1040" on it. | | | 64 | |
| 65 | Estimated tax penalty (see page 28). Also include on line 64 | 65 | | | |

**Sign Here**

Keep a copy of this return for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | Date | Occupation |
|---|---|---|
| Your signature: Lyman F Bush | 4-12-92 | Your occupation: STRUCTURAL ENG. |
| Spouse's signature (if joint return, BOTH must sign): Beverly J Bush | 4-12-92 | Spouse's occupation: TEACHER |

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature: Donald R. Brink | Date: 4-11-92 | Check if self-employed ☐ | Preparer's social security no. |
| Firm's name (or yours if self-employed) and address: BRINK & SADLER, C.P.A.'S PO BOX 99190 TACOMA, WASHINGTON | | | E.I. No. ZIP code |

H788

Form **2210**

Department of the Treasury
Internal Revenue Service

# Underpayment of Estimated Tax by Individuals and Fiduciaries

▶ Attach to Form 1040, Form 1040A, Form 1040NR, or Form 1041.

OMB No. 1545-0140
**1991**
Attachment Sequence No. 06

Name(s) shown on tax return: LYMAN F. & BEVERLY J. BUSH

Identifying number:

**Note:** *In most cases, you do not need to file Form 2210. The IRS will figure any penalty you owe and send you a bill. See Part I to find out if you should file Form 2210. If you do not need to file Form 2210, you still may use it to figure your penalty. Enter the amount from line 20 or line 34 on the penalty line of your return, but do not attach Form 2210.*

## Part I Reasons for Filing

**Reasons for Filing**– If 1a, b, or c below applies to you, you may be able to lower or eliminate your penalty. But you MUST check the boxes that apply and file Form 2210 with your tax return. If 1d below applies to you, check that box and file Form 2210 with your tax return.

1 Check whichever boxes apply (if none of the boxes apply, **do not** file Form 2210):

a ☐ You request a **waiver**. (In certain circumstances, the IRS will waive all or part of the penalty. See the instructions for **Waiver of Penalty**.)

b ☐ You use the **annualized income installment method**. (If your income varied during the year, this method may reduce the amount of one or more required installments. See **Instructions for Annualized Income Installment Worksheet**.)

c ☐ You had Federal income tax withheld from wages and you treat it as paid for estimated tax purposes when it was **actually withheld** instead of evenly on the payment due dates. (See the instructions for line 22.)

d ☐ Your required annual payment (line 13 below) is based on your 1990 tax and you filed or are filing a joint return for either 1990 or 1991 but not for both years.

## Part II Required Annual Payment – All filers must complete this part.

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 2 | Enter your 1991 tax after credits | | | 2 | 15,303. |
| 3 | Other taxes | | | 3 | 1,101. |
| 4 | Add lines 2 and 3 | | | 4 | 16,404. |
| 5 | Earned income credit | 5 | | | |
| 6 | Credit for Federal tax on fuels | 6 | | | |
| 7 | Add lines 5 and 6 | | | 7 | |
| 8 | Current year tax. Subtract line 7 from line 4 | | | 8 | 16,404. |
| 9 | Multiply line 8 by 90% (.90) | 9 | 14,764. | | |
| 10 | Withholding taxes. **Do not** include any estimated tax payments on this line | | | 10 | 7,296. |
| 11 | Subtract line 10 from line 8. If less than $500, stop here; **do not** complete or file this form. You do not owe the penalty | | | 11 | 9,108. |
| 12 | Prior year (1990) tax | | | 12 | 22,218. |
| 13 | **Required annual payment.** Enter the **smaller** of line 9 or line 12 | | | 13 | 14,764. |

**Note:** *If line 10 is equal to or more than line 13, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box 1d above.*

## Part III Short Method– (Caution: *Read the instructions to see if you can use the short method. If you checked box* **1b** *or* **c** *in Part I, skip this part and go to Part IV.*)

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 14 | Enter the amount, if any, from line 10 above | 14 | | | |
| 15 | Enter the total amount, if any, of estimated tax payments you made | 15 | | | |
| 16 | Add lines 14 and 15 | | | 16 | |
| 17 | **Total underpayment for year.** Subtract line 16 from line 13. (If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box 1d above.) | | | 17 | |
| 18 | Multiply line 17 by .06391 | | | 18 | |
| 19 | • If the amount on line 17 was paid **on or after** 4/15/92, enter -0-. • If the amount on line 17 was paid **before** 4/15/92, make the following computation to find the amount to enter on line 19. Amount on line 17 × Number of days paid before 4/15/92 × .00025 | | | 19 | |
| 20 | **PENALTY.** Subtract line 19 from line 18. Enter the result here and on Form 1040, line 65; Form 1040A, line 33; Form 1040NR, line 65; or Form 1041, line 26 ▶ | | | 20 | |

**For Paperwork Reduction Act Notice, see separate Instructions.**

Form 2210 (1991) Page 2

## Part IV Regular Method (See the instructions if you are filing Form 1040NR.)

**Section A–Figure Your Underpayment**

| | | Payment Due Dates | | | |
|---|---|---|---|---|---|
| | | (a) 4/15/91 | (b) 6/15/91 | (c) 9/15/91 | (d) 1/15/92 |
| 21 **Required installment.** Divide line 13 by 4 and enter the result in each column. **Exception:** If you use the Annualized Income Installment Worksheet, see the instructions on page 4. Be sure you checked the box on line 1b in Part I | 21 | 3,691. | 3,691. | 3,691. | 3,691. |
| 22 Estimated tax paid and tax withheld. For column (a) only, also enter the amount from line 22 on line 26. (If line 22 is equal to or more than line 21 for all payment periods, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked a box in Part I.) | 22 | 3,844. | 3,844. | 3,844. | 5,824. |
| **Complete lines 23 through 29 of one column before going to the next column.** | | | | | |
| 23 Enter amount, if any, from line 29 of previous column | 23 | | 153. | 306. | 459. |
| 24 Add lines 22 and 23 | 24 | | 3,997. | 4,150. | 6,283. |
| 25 Add amounts on lines 27 and 28 of the previous column | 25 | | | | |
| 26 Subtract line 25 from line 24. If zero or less, enter -0-. For column (a) only, enter the amount from line 22 | 26 | 3,844. | 3,997. | 4,150. | 6,283. |
| 27 If the amount on line 26 is zero, subtract line 24 from line 25. Otherwise, enter -0- | 27 | | | | |
| 28 **Underpayment.** If line 21 is equal to or more than line 26, subtract line 26 from line 21. Then go to line 23 of next column. Otherwise, go to line 29 ▶ | 28 | | | | |
| 29 Overpayment. If line 26 is more than line 21, subtract line 21 from line 26. Then go to line 23 of next column | 29 | 153. | 306. | 459. | 2,592. |

**Section B–Figure the Penalty** (Complete lines 30 through 33 of one column before going to the next column.)

| | | | | | |
|---|---|---|---|---|---|
| **Rate Period 1 — April 16, 1991 – December 31, 1991** | | 4/15/91 | 6/15/91 | 9/15/91 | |
| 30 Number of days FROM the date shown above line 30 TO the date the amount on line 28 was paid or 12/31/91, whichever is earlier | 30 | *Days:* | *Days:* | *Days:* | |
| 31 Underpayment on line 28 x (Number of days on line 30 / 365) x .10 ▶ | 31 | $ | $ | $ | |
| **Rate Period 2 — January 1, 1992 – April 15, 1992** | | 12/31/91 | 12/31/91 | 12/31/91 | 1/15/92 |
| 32 Number of days FROM the date shown above line 32 TO the date the amount on line 28 was paid or 4/15/92, whichever is earlier | 32 | *Days:* | *Days:* | *Days:* | *Days:* |
| 33 Underpayment on line 28 x (Number of days on line 32 / 366) x .09 ▶ | 33 | $ | $ | $ | $ |

34 **PENALTY.** Add all amounts on lines 31 and 33 in all columns. Enter the total here and on Form 1040, line 65; Form 1040A, line 33; Form 1040NR, line 65; or Form 1041, line 26 ▶ 34 $

H788

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service

# Schedule A – Itemized Deductions

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
**1991**
Attachment Sequence No. **07**

Name(s) shown on Form 1040: LYMAN F. & BEVERLY J. BUSH

Your social security number:

| Section | Line | Description | Line | Amount | Line | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution:** *Do not include expenses reimbursed or paid by others.* | | | | |
| | 1 | Medical and dental expenses. (See page 38.) | 1 | 359. | | |
| | 2 | Enter amount from Form 1040, line 32 — 2: 88,495 | | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | 6,637. | | |
| | 4 | Subtract line 3 from line 1. Enter the result. If less than zero, enter -0- ▶ | | | 4 | 0. |
| **Taxes You Paid** (See page 38.) | 5 | State and local income taxes | 5 | | | |
| | 6 | Real estate taxes | 6 | 2,372. | | |
| | 7 | Other taxes. (List - include personal property taxes.) ▶ PERSONAL PROPERTY | 7 | 546. | | |
| | 8 | Add lines 5 through 7. Enter the total ▶ | | | 8 | 2,918. |
| **Interest You Paid** (See page 39.) | 9a | Home mortgage interest and points reported to you on Form 1098 | 9a | 403. | | |
| | b | Home mortgage interest not reported to you on Form 1098. (If paid to an individual, show that person's name and address.) ▶ | 9b | | | |
| **Note:** Personal interest is no longer deductible. | 10 | Points not reported to you on Form 1098. (See instructions for special rules.) | 10 | | | |
| | 11 | Investment interest (attach Form 4952 if required). (See page 40.) | 11 | 444. | | |
| | 12 | Add lines 9a through 11. Enter the total ▶ | | | 12 | 847. |
| **Gifts to Charity** (See page 40.) | | **Caution:** *If you made a charitable contribution and received a benefit in return, see page 40.* | | | | |
| | 13 | Contributions by cash or check | 13 | 2,119. | | |
| | 14 | Other than cash or check. (You **MUST** attach Form 8283 if over $500.) STMT 12 | 14 | 1,256. | | |
| | 15 | Carryover from prior year | 15 | | | |
| | 16 | Add lines 13 through 15. Enter the total ▶ | | | 16 | 3,375. |
| **Casualty and Theft Losses** | 17 | Casualty or theft loss(es) (attach Form 4684). (See page 40.) ▶ | | | 17 | |
| **Moving Expenses** | 18 | Moving expenses (attach Form 3903 or 3903F). (See page 41.) ▶ | | | 18 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 19 | Unreimbursed employee expenses - job travel, union dues, job education, etc. (You **MUST** attach Form 2106 if required. See Instructions.) ▶ SEE STMT 14 | 19 | | | |
| | 20 | Other expenses (investment, tax preparation, safe deposit box, etc.). List type and amount ▶ SEE STATEMENT 13 | 20 | 8,384. | | |
| (See page 41 for expenses to deduct here.) | 21 | Add lines 19 and 20 | 21 | 8,384. | | |
| | 22 | Enter amount from Form 1040, line 32 — 22: 88,495 | | | | |
| | 23 | Multiply line 22 above by 2% (.02) | 23 | 1,770. | | |
| | 24 | Subtract line 23 from line 21. Enter the result. If less than zero, enter -0- ▶ | | | 24 | 6,614. |
| **Other Miscellaneous Deductions** | 25 | Other (from list on page 41 of instructions). List type and amount ▶ | | | 25 | |
| **Total Itemized Deductions** | 26 | • If the amount on Form 1040, line 32, is $100,000 or less ($50,000 or less if married filing separately), add lines 4, 8, 12, 16, 17, 18, 24, and 25. Enter the total here. • If the amount on Form 1040, line 32, is more than $100,000 (more than $50,000 if married filing separately), see page 42 for the amount to enter. ▶ | | | 26 | 13,754. |
| | | **Caution:** *Be sure to enter on Form 1040, line 34, the* **LARGER** *of the amount on line 26 above or your standard deduction.* | | | | |

Schedules A&B (Form 1040) 1991 — OMB No. 1545-0074 — Page 2

Name(s) shown on Form 1040. (Do not enter name and social security number if shown on Page 1.) — Your social security number

LYMAN F. & BEVERLY J. BUSH

# Schedule B–Interest and Dividend Income

Attachment Sequence No. 08

**Part I Interest Income**

**If you received more than $400 in taxable interest income, or you are claiming the exclusion of interest from series EE U.S. savings bonds issued after 1989 (see page 43), you must complete Part I. List ALL interest received in Part I. If you received more than $400 in taxable interest income, you must also complete Part III. If you received, as a nominee, interest that actually belongs to another person, or you received or paid accrued interest on securities transferred between interest payment dates, see page 43.**

(See pages 15 and 43.)

Note: If you received a Form 1099-INT, Form 1099-OID, or substitute statement, from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| Interest Income | Line | Amount |
|---|---|---|
| 1 Interest income. (List name of payer - if any interest income is from seller-financed mortgages, see instructions and list this interest first.) ▶ | | |
| (J) INTEREST FROM MUNICIPAL BONDS | | 12,652. |
| (J) ABCO CONSTRUCTION CONTRACT | | 356. |
| (J) JERILYN DILLE | | 1,177. |
| (J) LAURIE AND SCOTT NORRIS | | 4,425. |
| (J) MERRILL LYNCH | | 1,000. |
| (J) PUGET SOUND BANK | 1 | 295. |
| (J) TIM AND TERRI BUSH | | 736. |
| (J) INTERNAL REVENUE SERVICE | | 14. |
| FROM PARTNERSHIPS | | 1,532. |
| SUBTOTAL | | 22,187. |
| TAX-EXEMPT INTEREST | | -12,652. |
| 2 Add the amounts on line 1 | 2 | 9,535. |
| 3 Enter the excludable savings bond interest, if any, from Form 8815, line 14. Attach Form 8815 to Form 1040 | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 9,535. |

**Part II Dividend Income**

**If you received more than $400 in gross dividends and/or other distributions on stock, you must complete Parts II and III. If you received, as a nominee, dividends that actually belong to another person, see page 43.**

(See pages 16 and 43.)

Note: If you received a Form 1099-DIV, or substitute statement, from a brokerage firm, list the firm's name as the payer and enter the total dividends shown on that form.

| Dividend Income | | | Line | Amount |
|---|---|---|---|---|
| 5 Dividend income. (List name of payer-include on this line capital gain distributions, nontaxable distributions, etc.) ▶ | | | | |
| FROM PARTNERSHIPS | | | | 63. |
| (J) FINANCIAL DAILY INCOME | | | | 1,775. |
| (J) KEYCORP-CHASE MANHATTAN | | | | 757. |
| (J) MERRILL LYNCH | | | 5 | 7,029. |
| (J) SHEARSON LEHMAN BROTHERS | | | | 318. |
| (J) FINANCIAL DYNAMICS FUND | | | | 3,370. |
| 6 Add the amounts on line 5. Enter the total | | | 6 | 13,312. |
| 7 Capital gain distributions. Enter here and on Schedule D* | 7 | 3,619. | | |
| 8 Nontaxable distributions. (See the instructions for Form 1040, line 9.) | 8 | 2,923. | | |
| 9 Add lines 7 and 8 | | | 9 | 6,542. |
| 10 Subtract line 9 from line 6. Enter the result here and on Form 1040, line 9 ▶ | | | 10 | 6,770. |

**If you received capital gain distributions but do not need Schedule D to report any other gains or losses, see the instructions for Form 1040, lines 13 and 14.*

**Part III Foreign Accounts and Foreign Trusts**

(See page 43.)

| If you received more than $400 of interest or dividends, OR if you had a foreign account or were a grantor of, or a transferor to, a foreign trust, you must answer both questions in Part III. | Yes | No |
|---|---|---|
| 11a At any time during 1991, did you have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? (See page 43 for exceptions and filing requirements for Form TD F 90-22.1.) | | X |
| b If "Yes," enter the name of the foreign country ▶ | | |
| 12 Were you the grantor of, or transferor to, a foreign trust that existed during 1991, whether or not you have any beneficial interest in it? If "Yes," you may have to file Form 3520, 3520-A, or 926 | | X |

**SCHEDULE C (Form 1040)**

Department of the Treasury Internal Revenue Service

# Profit or Loss From Business

(Sole Proprietorship)

Partnerships, joint ventures, etc., must file Form 1065.

▶ Attach to Form 1040 or Form 1041. ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**1991**

Attachment Sequence No. 09

Name of proprietor: LYMAN F. BUSH

Social security number (SSN):

A Principal business or profession, including product or service: ENGINEERING SERVICES CONSULTING

B Enter principal business code (from page 2) ▶ 7518

C Business name: BUSH ENGINEERING

D Employer ID No. (Not SSN)

E Business address (including suite or room no.) ▶ 1217 122ND STREET COURT EAST
City, town or post office, state, and ZIP code TACOMA WASHINGTON 98445-0000

F Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ▶

G Method(s) used to value closing inventory: (1) [ ] Cost (2) [ ] Lower of cost or market (3) [ ] Other (attach explanation) (4) [ ] Does not apply (if checked, skip line H)

| | Yes | No |
|---|---|---|
| H Was there any change in determining quantities, costs, or valuations between opening and closing inventory? (If "Yes," attach explanation.) | | X |
| I Did you "materially participate" in the operation of this business during 1991? (If "No," see instructions for limitations on losses.) | X | |
| J If this is the first Schedule C filed for this business, check here ▶ | | X |

## Part I Income

| | | |
|---|---|---|
| 1 Gross receipts or sales. **Caution:** *If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see the instructions and check here* ▶ [ ] | 1 | 31,490. |
| 2 Returns and allowances | 2 | |
| 3 Subtract line 2 from line 1 | 3 | 31,490. |
| 4 Cost of goods sold (from line 40 on page 2) | 4 | |
| 5 Subtract line 4 from line 3 and enter the **gross profit** here | 5 | 31,490. |
| 6 Other income, including Federal and state gasoline or fuel tax credit or refund | 6 | |
| 7 Add lines 5 and 6. This is your **gross income** ▶ | 7 | 31,490. |

## Part II Expenses (Caution: *Enter expenses for business use of your home on line 30.*)

| | | |
|---|---|---|
| 8 Advertising | 8 | 464. |
| 9 Bad debts from sales or services | 9 | |
| 10 Car and truck expenses (attach Form 4562) | 10 | |
| 11 Commissions and fees | 11 | |
| 12 Depletion | 12 | |
| 13 Depreciation and section 179 expense deduction (not included in Part III) | 13 | 6,289. |
| 14 Employee benefit programs (other than on line 19) | 14 | |
| 15 Insurance (other than health) | 15 | 7,975. |
| 16 Interest: | | |
| a Mortgage (paid to banks, etc.) | 16a | |
| b Other | 16b | |
| 17 Legal and professional services | 17 | 1,165. |
| 18 Office expense | 18 | 1,990. |
| 19 Pension and profit-sharing plans | 19 | |
| 20 Rent or lease: | | |
| a Vehicles, machinery, and equip. | 20a | |
| b Other business property | 20b | |
| 21 Repairs and maintenance | 21 | |
| 22 Supplies (not included in Part III) | 22 | 969. |
| 23 Taxes and licenses | 23 | 472. |
| 24 Travel, meals, and entertainment: | | |
| a Travel | 24a | 2,365. |
| b Meals and entertainment: 715. | | |
| c Enter 20% of line 24b subject to limitations: 143. | | |
| d Subtract line 24c from line 24b | 24d | 572. |
| 25 Utilities | 25 | |
| 26 Wages (less jobs credit) | 26 | |
| 27a Other expenses (list type and amount): | | |
| TELEPHONE | | 88. |
| DUES & SUBSCRIPTION | | 290. |
| EDUCATION & SEMINARS | | 355. |
| PERMITS AND LICENSE | | 161. |
| 27b Total other expenses | 27b | 894. |
| 28 Add amounts in columns for lines 8 through 27b. These are your **total expenses** before expenses for business use of your home ▶ | 28 | 23,155. |
| 29 Tentative profit (loss). Subtract line 28 from line 7 | 29 | 8,335. |
| 30 Expenses for business use of your home (attach Form 8829) | 30 | 545. |
| 31 **Net profit or (loss).** Subtract line 30 from line 29. If a profit, enter here and on Form 1040, line 12. Also enter the net profit on Schedule SE, line 2 (statutory employees, see instructions). If a loss, you MUST go on to line 32 (fiduciaries, see instructions) | 31 | 7,790. |

32 If you have a loss, you MUST check the box that describes your investment in this activity. If you checked 32a, enter the loss on Form 1040, line 12, and Schedule SE, line 2 (statutory employees, see instructions). If you checked 32b, you MUST attach Form 6198.
32a [ ] All investment is at risk.
32b [ ] Some investment is not at risk.

Schedule C (Form 1040) 1991 Page **2**

**Part III** **Cost of Goods Sold**

| | | | |
|---|---|---|---|
| 33 | Inventory at beginning of year. (If different from last year's closing inventory, attach explanation.) | 33 | |
| 34 | Purchases less cost of items withdrawn for personal use | 34 | |
| 35 | Cost of labor. (Do not include salary paid to yourself.) | 35 | |
| 36 | Materials and supplies | 36 | |
| 37 | Other costs | 37 | |
| 38 | Add lines 33 through 37 | 38 | |
| 39 | Inventory at end of year | 39 | |
| 40 | **Cost of goods sold.** Subtract line 39 from line 38. Enter the result here and on page 1, line 4 | 40 | |

**Part IV** **Principal Business or Professional Activity Codes**

Locate the major category that best describes your activity. Within the major category, select the activity code that most closely identifies the business or profession that is the principal source of your sales or receipts. **Enter this 4-digit code on page 1, line B.** *For example, real estate agent is under the major category of* **"Real Estate,"** *and the code is "5520."* **(Note:** *If your principal source of income is from farming activities, you should file* **Schedule F** *(Form 1040), Profit or Loss From Farming.)*

H788

# SCHEDULE D (Form 1040)

Department of the Treasury Internal Revenue Service (o)

## Capital Gains and Losses

(And Reconciliation of Forms 1099-B for Bartering Transactions)

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).
▶ For more space to list transactions for lines 1a and 8a, get Schedule D-1 (Form 1040).

OMB No. 1545-0074

**1991**

Attachment Sequence No. 12A

Name(s) shown on Form 1040: LYMAN F. & BEVERLY J. BUSH

Your social security number:

**Caution:** *Add the following amounts reported to you for 1991 on Forms 1099-B and 1099-S (or on substitute statements):* **(a)** *proceeds from transactions involving stocks, bonds, and other securities, and* **(b)** *gross proceeds from real estate transactions not reported on another form or schedule. If this total does not equal the total of lines 1c and 8c, column (d), attach a statement explaining the difference.*

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|
| **1a Stocks, Bonds, Other Securities, and Real Estate. Include Form 1099-B and 1099-S Transactions.** | | | | | | |
| 1000 U.S. HEALTHCARE INC. | 9/11/91 | 10/01/91 | 27,235. | 23,215. | | 4,020. |
| 1000 SHARES GRAND METROPOLITAN-ORD | 1/23/91 | 4/29/91 | 13,032. | 13,284. | 252. | |
| **1b** Amounts from Schedule D-1, line 1b (attach Schedule D-1) | | | | | | |
| **1c Total of All Sales Price Amounts.** Add column (d) of lines 1a and 1b ▶ 1c | | | 40,267. | | | |
| **1d** Other Transactions (Do NOT include real estate transactions from Forms 1099-S on this line. Report them on line 1a.) | | | | | | |

| Line | Description | | (f) | (g) |
|---|---|---|---|---|
| 2 | Short-term gain from sale or exchange of your home from Form 2119, line 10 or 14c | 2 | | |
| 3 | Short-term gain from installment sales from Form 6252, line 22 or 30 | 3 | | |
| 4 | Net short-term gain or (loss) from partnerships, S corporations, and fiduciaries | 4 | 35. | |
| 5 | Short-term capital loss carryover from 1990 Schedule D, line 29 | 5 | | |
| 6 | Add lines 1a, 1b, 1d, and 2 through 5, in columns (f) and (g) | 6 | 287. | 4,020. |
| 7 | **Net short-term capital gain or (loss).** Combine columns (f) and (g) of line 6 | 7 | | 3,733. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| **8a Stocks, Bonds, Other Securities, and Real Estate. Include Form 1099-B and 1099-S Transactions.** | | | | | | |
| SEE STATEMENT 6 | | | 256,273. | 249,708. | 4,620. | 11,185. |
| **8b** Amounts from Schedule D-1, line 8b (attach Schedule D-1) | | | | | | |
| **8c Total of All Sales Price Amounts.** Add column (d) of lines 8a and 8b ▶ 8c | | | 256,273. | | | |
| **8d Other Transactions (Do NOT include real estate transactions from Forms 1099-S on this line. Report them on line 8a.)** | | | | | | |

| Line | Description | | (f) | (g) |
|---|---|---|---|---|
| 9 | Long-term gain from sale or exchange of your home from Form 2119, line 10 or 14c | 9 | | |
| 10 | Long-term gain from installment sales from Form 6252, line 22 or 30 | 10 | | |
| 11 | Net long-term gain or (loss) from partnerships, S corporations, and fiduciaries | 11 | 1,047. | |
| 12 | Capital gain distributions | 12 | | 3,619. |
| 13 | Gain from Form 4797, line 7 or 9 | 13 | | |
| 14 | Long-term capital loss carryover from 1990 Schedule D, line 36 | 14 | | |
| 15 | Add lines 8a, 8b, 8d, and 9 through 14, in columns (f) and (g) | 15 | 5,667. | 14,804. |
| 16 | **Net long-term capital gain or (loss).** Combine columns (f) and (g) of line 15 | 16 | | 9,137. |

Schedule D (Form 1040) 1991 Attachment Sequence No. 12A Page 2

Name(s) shown on Form 1040. (Do not enter name and social security number if shown on page 1.) | Your social security number

LYMAN F. & BEVERLY J. BUSH

## Part III Summary of Parts I and II

17 Combine lines 7 and 16 and enter the net gain or (loss) here. If the result is a gain, also enter the gain on Form 1040, line 13 (**Note:** *If both lines 16 and 17 are gains, see Part IV below.*) . . . 17 12,870.

18 If line 17 is a (loss), enter here and as a (loss) on Form 1040, line 13, the **smaller** of:
a The (loss) on line 17; **or**
b ($3,000) or, if married filing a separate return, ($1,500) . . . 18

**Note:** *When figuring whether 18a or 18b is* **smaller**, *treat both numbers as positive.*
Complete Part V if the loss on line 17 is more than the loss on line 18, OR if Form 1040, line 37, is zero.

## Part IV Tax Computation Using Maximum Capital Gains Rate

**USE THIS PART TO FIGURE YOUR TAX ONLY IF BOTH LINES 16 AND 17 ARE GAINS, AND:**

| You checked filing status box: | AND | Form 1040, line 37, is over: | You checked filing status box: | AND | Form 1040, line 37, is over: |
|---|---|---|---|---|---|
| 1 | | $49,300 | 3 | | $41,075 |
| 2 or 5 | | $82,150 | 4 | | $70,450 |

19 Enter the amount from Form 1040, line 37 . . . 19
20 Enter the **smaller** of line 16 or line 17 . . . 20
21 Subtract line 20 from line 19 . . . 21
22 Enter: **a** $20,350 if you checked filing status box 1; **b** $34,000 if you checked filing status box 2 or 5; **c** $17,000 if you checked filing status box 3; or **d** $27,300 if you checked filing status box 4 . . . 22
23 Enter the **greater** of line 21 or line 22 . . . 23
24 Subtract line 23 from line 19 . . . 24
25 Figure the tax on the amount on line 23. Use the Tax Table or Tax Rate Schedules, whichever applies . 25
26 Multiply line 24 by 28% (.28) . . . 26
27 Add lines 25 and 26. Enter here and on Form 1040, line 38, and check the box for Schedule D . . 27

## Part V Capital Loss Carryovers from 1991 to 1992

### Section A. – Carryover Limit

28 Enter the amount from Form 1040, line 35. If a loss, enclose the amount in parentheses . . . 28
29 Enter the loss from line 18 as a positive amount . . . 29
30 Combine lines 28 and 29. If zero or less, enter -0- . . . 30
31 Enter the **smaller** of line 29 or line 30 . . . 31

### Section B. – Short-Term Capital Loss Carryover to 1992 (Complete this section only if there is a loss on both lines 7 and 18.)

32 Enter the loss from line 7 as a positive amount . . . 32
33 Enter the gain, if any, from line 16 . . . 33
34 Enter the amount from line 31 . . . 34
35 Add lines 33 and 34 . . . 35
36 **Short-term capital loss carryover to 1992.** Subtract line 35 from line 32. If zero or less, enter -0- . 36

### Section C. – Long-Term Capital Loss Carryover to 1992 (Complete this section only if there is a loss on both lines 16 and 18.)

37 Enter the loss from line 16 as a positive amount . . . 37
38 Enter the gain, if any, from line 7 . . . 38
39 Enter the amount from line 31 . . . 39
40 Enter the amount, if any, from line 32 . . . 40
41 Subtract line 40 from line 39. If zero or less, enter -0- . . . 41
42 Add lines 38 and 41 . . . 42
43 **Long-term capital loss carryover to 1992.** Subtract line 42 from line 37. If zero or less, enter -0- . 43

## Part VI Election Not to Use the Installment Method (Complete this part only if you elect out of the installment method and report a note or other obligation at less than full face value.)

44 Check here if you elect out of the installment method. . . . ▶ ☐
45 Enter the face amount of the note or other obligation. . . . ▶
46 Enter the percentage of valuation of the note or other obligation . . . ▶ %

## Part VII Reconciliation of Forms 1099-B for Bartering Transactions (Complete this part if you received one or more Forms 1099-B or substitute statements reporting bartering income.)

Amount of bartering income from Form 1099-B or substitute statement reported on form or schedule

47 Form 1040, line 22 . . . 47
48 Schedule C, D, E, or F (Form 1040) (specify) ▶ . . . 48
49 Other form or schedule (identify) (if nontaxable, indicate reason - attach additional sheets if necessary): . . . 49
50 **Total.** Add lines 47 through 49. This amount should be the same as the total bartering income on all Forms 1099-B and substitute statements received for bartering transactions . . . 50

**SCHEDULE E (Form 1040)**

Department of the Treasury
Internal Revenue Service

# Supplemental Income and Loss

(From rents, royalties, partnerships, estates, trusts, REMICs, etc.)
▶ Attach to Form 1040 or Form 1041.
▶ See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074

**1991**

Attachment Sequence No. 13

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Employer ID Number

## Part I Income or Loss From Rentals and Royalties

Note: *Report farm rental income or loss from* Form 4835 *on page 2, line 39.*

1 Show the kind and location of each rental property:

| | Property | 2 For each rental property listed on line 1, did you or your family use it for personal purposes for more than the greater of 14 days or 10% of the total days rented at fair rental value during the tax year? | Yes | No |
|---|---|---|---|---|
| A | 5026 SOUTH PUGET SOUND (1/3 INTEREST) | A | | X |
| B | | B | | |
| C | | C | | |

| | Line | A | B | C | D Totals (Add columns A, B, and C.) |
|---|---|---|---|---|---|
| **Rental and Royalty Income:** | | | | | |
| 3 Rents received | 3 | 1,989. | | | 1,989. |
| 4 Royalties received | 4 | | | | |
| SEE STMT 4 | | | | | |
| **Rental and Royalty Expenses:** | | | | | |
| 5 Advertising | 5 | | | | |
| 6 Auto and travel | 6 | | | | |
| 7 Cleaning and maintenance | 7 | | | | |
| 8 Commissions | 8 | | | | |
| 9 Insurance | 9 | | | | |
| 10 Legal and other professional fees | 10 | | | | |
| 11 Mortgage interest paid to banks, etc. | 11 | | | | |
| 12 Other interest | 12 | | | | |
| 13 Repairs | 13 | | | | |
| 14 Supplies | 14 | | | | |
| 15 Taxes | 15 | | | | |
| 16 Utilities | 16 | | | | |
| 17 Wages and salaries | 17 | | | | |
| 18 Other (list) ▶ SEE STMT 4 | 18 | 692. | | | |
| 19 Add lines 5 through 18 SEE STATEMENT 4 | 19 | 692. | | | 692. |
| 20 Depreciation expense or depletion | 20 | 552. | | | 552. |
| 21 Total expenses. Add lines 19 & 20 | 21 | 1,244. | | | |
| 22 Income or (loss) from rental or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see instructions to find out if you must file Form 6198 | 22 | 745. | | | |
| 23 Deductible rental loss. **Caution:** *Your rental loss on line 22 may be limited. See instructions to find out if you must file* Form 8582 | 23 | | | | |

| | | |
|---|---|---|
| 24 **Income.** Add rental and royalty income from line 22. Enter the total income here | 24 | 745. |
| 25 **Losses.** Add royalty losses from line 22 and rental losses from line 23. Enter the total losses here | 25 | |
| 26 Total rental and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, enter the amount from line 26 on Form 1040, line 18. Otherwise, include the amount from line 26 in the total on line 40 on page 2 | 26 | 745. |

Schedule E (Form 1040) 1991 — Attachment Sequence No. 13 — Page 2

Name(s) shown on return. (Do not enter name and social security number if shown on page 1.) — Your social security number

LYMAN F. & BEVERLY J. BUSH

**Note:** *If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below.*

## Part II Income or Loss From Partnerships and S Corporations

If you report a loss from an at-risk activity, you MUST check either column (e) or (f) of line 27 to describe your investment in the activity. If you check column (f), you must attach Form 6198.

| 27 | (a) Name | (b) Enter P for partnership; S for S corp. | (c) Check if foreign partnership | (d) Employer identification number | Investment At Risk? (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | SEE STATEMENT 5 | P | | | X | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |
| F | | | | | | |
| G | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | 15,467. | 14,747. | | | 1,057. |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| G | | | | | |
| 28a Totals | | 14,747. | | | 1,057. |
| b Totals | 15,467. | | | | |

| | | | |
|---|---|---|---|
| 29 | Add columns (h) and (k) of line 28a. Enter the total income here | 29 | 15,804. |
| 30 | Add columns (g), (i), and (j) of line 28b. Enter the total here | 30 | -15,467. |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | 31 | 337. |

## Part III Income or Loss From Estates and Trusts

| 32 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 33a Totals | | | | |
| b Totals | | | | |

| | | | |
|---|---|---|---|
| 34 | Add columns (d) and (f) of line 33a. Enter the total income here | 34 | |
| 35 | Add columns (c) and (e) of line 33b. Enter the total here | 35 | |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below | 36 | |

## Part IV Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)–Residual Holder

| 37 (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|
| | | | | |

| | | | |
|---|---|---|---|
| 38 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below | 38 | |

## Part V Summary

| | | | |
|---|---|---|---|
| 39 | Net farm rental income or (loss) from Form 4835. (Also complete line 41 below.) | 39 | |
| 40 | TOTAL income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 18. ▶ | 40 | 1,082. |
| 41 | **Reconciliation of Farming and Fishing Income:** Enter your gross farming and fishing income reported in Parts II and III and on line 39 — 41 | | |

Schedule SE (Form 1040) 1991 — Attachment Sequence No. **17** — Page **2**

| Name of person with **self-employment** income (as shown on Form 1040) | Social security number of person with **self-employment** income ▶ |
|---|---|
| LYMAN F. BUSH | |

## Section B - Long Schedule SE (Before completing, see if you can use the Short Schedule SE (Section A).)

**A** If you are a minister, member of a religious order, or Christian Science practitioner, AND you filed **Form 4361**, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . ▶ ☐

**B** If your only income subject to self-employment tax is church employee income and you are **not** a minister or a member of a religious order, skip lines 1 through 4b. Enter -0- on line 4c and go to line 5a.

## Part I Self-Employment Tax

| Line | Description | Sub-amount | Line no. | Amount |
|---|---|---|---|---|
| 1 | Net farm profit or (loss) from: | | | |
| a | Schedule F (Form 1040), line 37 | | | |
| b | Farm partnerships, Schedule K-1 (Form 1065), line 15a | | | |
| | Net earnings from farm self-employment | | 1 | |
| 2 | Net profit or (loss) from: | | | |
| a | Schedule C (Form 1040), line 31 | 7,790. | | |
| b | Partnerships (other than farming), Schedule K-1 (Form 1065), line 15a | | | |
| c | Service as a minister or member of a religious order | | | |
| d | Service with a foreign government or international organization | | | |
| e | Other ▶ | | | |
| | Total | 7,790. | | |
| | Adjustments | | | |
| | Net earnings from nonfarm self-employment | | 2 | 7,790. |
| 3 | Combine lines 1 and 2 | | 3 | 7,790. |
| 4a | If line 3 is more than zero, multiply line 3 by .9235. Otherwise, enter the amount from line 3 here | | 4a | 7,194. |
| b | If you elected one or both of the optional methods, enter the total of lines 17 and 19 here | | 4b | |
| c | Combine lines 4a and 4b. If less than $400, **do not** file this schedule; you **do not** owe self-employment tax. (**Exception:** *If less than $400 and you had church employee income, enter -0- and continue.*) ▶ | | 4c | 7,194. |
| 5a | Enter your church employee income from Form W-2. **Caution:** *See the instructions for definition of church employee income* | 5a | | |
| b | Multiply line 5a by .9235. (If less than $100, enter -0-.) | 5b | | |
| 6 | **Net earnings from self-employment.** Add lines 4c and 5b | | 6 | 7,194. |
| 7 | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 1991 | | 7 | $ 53,400 |
| 8a | Total social security wages and tips (from Form(s) W-2) and railroad retirement (tier 1) compensation | 8a 43,150. | | |
| b | Unreported tips subject to social security tax (from Form 4137, line 9) or railroad retirement (tier 1) tax | 8b | | |
| c | Add lines 8a and 8b | | 8c | 43,150. |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- here and on line 10 and go to line 12a ▶ | | 9 | 10,250. |
| 10 | Multiply the **smaller** of line 6 or line 9 by 12.4% (.124) | | 10 | 892. |
| 11 | Maximum amount of combined wages and self-employment earnings subject to Medicare tax or the 1.45% portion of the 7.65% railroad retirement (tier 1) tax for 1991 | | 11 | $125,000 |
| 12a | Total Medicare wages and tips (from Form(s) W-2) and railroad retirement (tier 1) compensation | 12a 43,150. | | |
| b | Unreported tips subject to Medicare tax (from Form 4137, line 14) or railroad retirement (tier 1) tax | 12b | | |
| c | Add lines 12a and 12b | | 12c | 43,150. |
| 13 | Subtract line 12c from line 11. If zero or less, enter -0- here and on line 14 and go to line 15 | | 13 | 81,850. |
| 14 | Multiply the **smaller** of line 6 or line 13 by 2.9% (.029) | | 14 | 209. |
| 15 | **Self-employment tax.** Add lines 10 and 14. Enter the result here and on Form 1040, line 47. | | 15 | 1,101. |

**Note:** *Also enter one-half of the amount from line 15 on* **Form 1040, line 25.**

## Part II Optional Methods To Figure Net Earnings (See "Who Can File Schedule SE" and "Optional Methods" in the instructions.)

**Farm Optional Method.** You may use the farm optional method **only** if: **(a)** Your gross farm income[1] was not more than $2,400 **or** **(b)** Your gross farm income[1] was more than $2,400 and your net farm profits[2] were less than $1,733.

| Line | Description | Line no. | Amount |
|---|---|---|---|
| 16 | Maximum income for optional methods | 16 | $1,600 |
| 17 | Enter the **smaller** of: two-thirds (2/3) of gross farm income[1] **or** $1,600. Also include this amount on line 4b above | 17 | |

**Nonfarm Optional Method.** You may use the nonfarm optional method **only** if: **(a)** Your net nonfarm profits[3] were less than $1,733 and also less than 72.189% of your gross nonfarm income[4] **and (b)** You had net SE earnings of at least $400 in 2 of the prior 3 years. **Caution:** *You may use the nonfarm optional method no more than five times.*

| Line | Description | Line no. | Amount |
|---|---|---|---|
| 18 | Subtract the amount on line 17, if any, from line 16 and enter the result | 18 | |
| 19 | Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income[4] **or** the amount on line 18. Also include this amount on line 4b above | 19 | |

[1] From Schedule F (Form 1040), line 11, and Schedule K-1 (Form 1065, line 15b.
[2] From Schedule F (Form 1040), line 37, and Schedule K-1 (Form 1065, line 15a.
[3] From Schedule C (Form 1040), line 31, and Schedule K-1 (Form 1065, line 15a.
[4] From Schedule C (Form 1040), line 7, and Schedule K-1 (Form 1065, line 15c.

Form **4797**

Department of the Treasury
Internal Revenue Service (X)

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F)

▶ Attach to your tax return. ▶ See separate Instructions.

OMB No. 1545-0184

**1991**

Attachment Sequence No. 27

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number:

**Part I** Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft – Property Held More Than 1 Year

1 Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1991 on Form(s) 1099-S (or a substitute statement) that you will be including on lines 2, 10, or 20 . . . . 1

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) LOSS ((f) minus the sum of (d) and (e)) | (h) GAIN ((d) plus (e) minus (f)) |
|---|---|---|---|---|---|---|---|
| 2 | | | | | | | |
| OTHER SECTION 1231 GAIN OR LOSS FROM PARTNERSHIPS | | | | | | | |
| | | | | SEE STATEMENT 5 | | 108. | |
| | | | | PAL ADJUSTMENT | | | 83. |

| | | (g) | (h) |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, Section B, line 21 | | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 22 or 30 | | |
| 5 | Gain, if any, from line 32, from other than casualty or theft | | |
| 6 | Add lines 2 through 5 in columns (g) and (h) | 108. | 83. |
| 7 | Combine columns (g) and (h) of line 6. Enter gain or (loss) here, and on the appropriate line as follows: | | -25. |
| 8 | Nonrecaptured net section 1231 losses from prior years | | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows: | | |

Line 7 instructions:
**Partnerships.**– Enter the gain or (loss) on Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.
**S corporations.**– Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.
**All others.**– If line 7 is zero or a loss, enter the amount on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

Line 9 instructions:
**S corporations.**– Enter this amount (if more than zero) on Schedule D (Form 1120S), line 7, and skip lines 11 and 12 below.
**All others.**– If line 9 is zero, enter the amount from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the amount from line 9 as a long-term capital gain on Schedule D.

**Part II** Ordinary Gains and Losses

10 Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | (g) | (h) |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | 25. | |
| 12 | Gain, if any, from line 7, or amount from line 8 if applicable | | |
| 13 | Gain, if any, from line 31 | | |
| 14 | Net gain or (loss) from Form 4684, Section B, lines 13 and 20a | | |
| 15 | Ordinary gain from installment sales from Form 6252, line 21 or 29 | | |
| 16 | Recapture of section 179 deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations | | |
| 17 | Add lines 10 through 16 in columns (g) and (h) | 25. | |
| 18 | Combine columns (g) and (h) of line 17. Enter gain or (loss) here, and on the appropriate line as follows: | | -25. |

a For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

b For individual returns:

(1) If the loss on line 11 includes a loss from Form 4684, Section B, Part II, column (b)(ii), enter that part of the loss here and on line 20 of Schedule A (Form 1040). Identify as from "Form 4797, line 18b(1)" . . . .

(2) Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 15 . . . . -25.

**Part III** Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19 Description of sections 1245, 1250, 1252, 1254, and 1255 property: | Date acquired (mo., day, yr.) | Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| Relate lines 19A through 19D to these columns ▶ | Property A | Property B | Property C | Property D |
|---|---|---|---|---|
| 20 Gross sales price (**Note:** *See line 1 before completing.*) | | | | |
| 21 Cost or other basis plus expense of sale | | | | |
| 22 Depreciation (or depletion) allowed or allowable | | | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | | | | |
| 24 Total gain. Subtract line 23 from line 20 | | | | |
| **25 If section 1245 property:** | | | | |
| a Depreciation allowed or allowable from line 22 | | | | |
| b Enter the **smaller** of line 24 or 25a | | | | |
| **26 If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g unless you are a corporation subject to section 291. | | | | |
| a Additional depreciation after 1975 | | | | |
| b Applicable percentage multiplied by the **smaller** of line 24 or line 26a | | | | |
| c Subtract line 26a from line 24. If line 24 is not more than line 26a, skip lines 26d and 26e | | | | |
| d Additional depreciation after 1969 and before 1976 | | | | |
| e Applicable percentage multiplied by the **smaller** of line 26c or 26d | | | | |
| f Section 291 amount (corporations only) | | | | |
| g Add lines 26b, 26e, and 26f | | | | |
| **27 If section 1252 property:** Skip this section if you did not dispose of farmland or if you are a partnership. | | | | |
| a Soil, water, and land clearing expenses | | | | |
| b Line 27a multiplied by applicable percentage | | | | |
| c Enter the **smaller** of line 24 or 27b | | | | |
| **28 If section 1254 property:** | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs | | | | |
| b Enter the **smaller** of line 24 or 28a | | | | |
| **29 If section 1255 property:** | | | | |
| a Applicable percentage of payments excluded from income under section 126 | | | | |
| b Enter the **smaller** of line 24 or 29a | | | | |

**Summary of Part III Gains** (Complete property columns A through D, through line 29b before going to line 30.)

| | |
|---|---|
| 30 Total gains for all properties. Add columns A through D, line 24 | |
| 31 Add columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13. (See the instructions for Part IV if this is an installment sale.) | |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, Section B, line 15. Enter the portion from other than casualty or theft on Form 4797, line 5 | |

**Part IV** **Election Not to Use the Installment Method** (Complete this part only if you elect out of the installment method and report a note or other obligation at less than full face value.)

33 Check here if you elect out of the installment method ▶ ☐

34 Enter the face amount of the note or other obligation ▶ $

35 Enter the percentage of valuation of the note or other obligation ▶ %

**Part V** **Recapture Amounts Under Sections 179 and 280F When Business Use Drops to 50% or Less**
(See instructions for Part V.)

| | (a) Section 179 | (b) Section 280F |
|---|---|---|
| 36 Section 179 expense deduction or depreciation allowable in prior years | | |
| 37 Recomputed depreciation | | |
| 38 Recapture amount. Subtract line 37 from line 36. (See instructions for where to report.) | | |

Form **6251**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax–Individuals

▶ Attach to Form 1040 or Form 1040NR. Estates and trusts, use Form 8656.

OMB No. 1545-0227

**1991**

Attachment Sequence No. 32

Name(s) shown on Form 1040: LYMAN F. & BEVERLY J. BUSH

Your social security number:

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 1 | Enter the amount from Form 1040, line 35. (If less than 0, enter as a negative) | | | 1 | 74,741. |
| 2 | Net operating loss deduction, if any, from Form 1040, line 22. (Enter as a positive amount.) | | | 2 | |
| 3 | Overall itemized deductions limitation | | | 3 | |
| 4 | Combine lines 1, 2, and 3 | | | 4 | 74,741. |
| 5 | **Adjustments:** (See Instructions before completing.) | | | | |
| a | Standard deduction, if any, from Form 1040, line 34 | 5a | | | |
| b | Medical and dental expenses | 5b | | | |
| c | Miscellaneous itemized deductions from Schedule A (Form 1040), line 24 | 5c | 6,614. | | |
| d | Taxes from Schedule A (Form 1040), line 8 | 5d | 2,918. | | |
| e | Refund of taxes | 5e | | | |
| f | Certain home mortgage interest | 5f | | | |
| g | Investment interest expense | 5g | | | |
| h | Depreciation of tangible property placed in service after 1986 | 5h | | | |
| i | Circulation and research and experimental expenditures paid or incurred after 1986 | 5i | | | |
| j | Mining exploration and development costs paid or incurred after 1986 | 5j | | | |
| k | Long-term contracts entered into after 2/28/86 | 5k | | | |
| l | Pollution control facilities placed in service after 1986 | 5l | | | |
| m | Installment sales of certain property | 5m | | | |
| n | Adjusted gain or loss and incentive stock options | 5n | | | |
| o | Certain loss limitations | 5o | | | |
| p | Tax shelter farm loss | 5p | | | |
| q | Passive activity loss | 5q | | | |
| r | Beneficiaries of estates and trusts | 5r | | | |
| s | Combine lines 5a through 5r | | | 5s | 9,532. |
| 6 | **Tax preference items:** (See Instructions before completing.) | | | | |
| a | Appreciated property charitable deduction | 6a | | | |
| b | Tax-exempt interest from private activity bonds issued after 8/7/86 | 6b | | | |
| c | Depletion | 6c | | | |
| d | Accelerated depreciation of real property placed in service before 1987 | 6d | | | |
| e | Accelerated depreciation of leased personal property placed in service before 1987 | 6e | | | |
| f | Amortization of certified pollution control facilities placed in service before 1987 | 6f | | | |
| g | Intangible drilling costs | 6g | | | |
| h | Add lines 6a through 6g | | | 6h | |
| 7 | Combine lines 4, 5s, and 6h | | | 7 | 84,273. |
| 8 | Energy preference adjustment for certain taxpayers. (Do not enter more than 40% of line 7.) | | | 8 | |
| 9 | Subtract line 8 from line 7 | | | 9 | 84,273. |
| 10 | Alternative tax net operating loss deduction. See instructions for limitations | | | 10 | |
| 11 | Alternative minimum taxable income. Subtract line 10 from line 9. If married filing separately, see Instructions | | | 11 | 84,273. |
| 12 | Enter: $40,000 ($20,000 if married filing separately; $30,000 if single or head of household) | | | 12 | 40,000. |
| 13 | Enter: $150,000 ($75,000 if married filing separately; $112,500 if single or head of household) | | | 13 | 150,000. |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- here and on line 15 and go to line 16 | | | 14 | 0. |
| 15 | Multiply line 14 by 25% (.25) | | | 15 | 0. |
| 16 | **Exemption.** Subtract line 15 from line 12 | | | 16 | 40,000. |
| 17 | Subtract line 16 from line 11. If zero or less, enter -0- here and on line 22 and skip lines 18 through 21 | | | 17 | 44,273. |
| 18 | Multiply line 17 by 24% (.24) | | | 18 | 10,626. |
| 19 | Alternative minimum tax foreign tax credit | | | 19 | |
| 20 | Tentative minimum tax. Subtract line 19 from line 18 | | | 20 | 10,626. |
| 21 | Enter your tax from Form 1040, line 38, minus any foreign tax credit on Form 1040, line 43. If an amount is entered on line 39 of Form 1040, see instructions | | | 21 | 15,303. |
| 22 | **Alternative minimum tax.** Subtract line 21 from line 20 | | | 22 | 0. |

**For Paperwork Reduction Act Notice, see separate Instructions.**

Form **6251** (1991)

H788

91LX66 12/12/91

Form **8606**

Department of the Treasury
Internal Revenue Service

# Nondeductible IRA Contributions, IRA Basis, and Nontaxable IRA Distributions

▶Please see Recordkeeping Requirements
▶Attach to Form 1040, Form 1040A, or Form 1040NR.

OMB No. 1545-1007

**1991**

Attachment Sequence No. **47**

Name (If married, file a separate Form 8606 for each spouse.)

LYMAN F. BUSH

Your social security number

**Fill In Your Address Only If You Are Filing This Form by Itself and Not With Your Tax Return** ▶

Home address (number and street, or P.O. box if mail is not delivered to your home) | Apt. no.

City, town or post office, state, and ZIP code

| Line | Description | Box | Amount |
|---|---|---|---|
| 1 | Enter the total value of **ALL** your IRAs as of 12/31/91 | 1 | 263,105. |
| 2 | Enter your IRA contributions for 1991 that you choose to be nondeductible. Include those made during 1/1/92-4/15/92 that were for 1991 | 2 | 2,000. |
| 3 | Enter your total IRA basis for 1990 and prior years | 3 | |
| 4 | Add lines 2 and 3. If you did not receive any IRA distributions (withdrawals) in 1991, skip lines 5 through 13 and enter this amount on line 14 | 4 | 2,000. |
| 5 | Enter only those contributions included on line 2 that were made during 1/1/92-4/15/92. (This amount will be the same as line 2 if all of your nondeductible contributions for 1991 were made in 1992 by 4/15/92.) | 5 | |
| 6 | Subtract line 5 from line 4 | 6 | |
| 7 | Enter the amount from line 1 plus any outstanding rollovers | 7 | |
| 8 | Enter the total IRA distributions received during 1991. Do not include amounts rolled over before 1/1/92 | 8 | |
| 9 | Add lines 7 and 8 | 9 | |
| 10 | Divide line 6 by line 9 and enter the result as a decimal (to at least two places). Do not enter more than "1.00" | 10 | |
| 11 | Multiply line 8 by line 10. This is the amount of your **nontaxable distributions for 1991** ▶ | 11 | |
| 12 | Subtract line 11 from line 6. This is the **basis in your IRA(s) as of 12/31/91** | 12 | |
| 13 | Enter the amount, if any, from line 5 | 13 | |
| 14 | Add lines 12 and 13. This is your **total IRA basis for 1991 and prior years** ▶ | 14 | 2,000. |

**Sign Here Only If You Are Filing This Form by Itself and Not With Your Tax Return**

Under penalties of perjury, I declare that I have examined this form, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ Lyman F Bush — Your signature ▶ 4-12-92 — Date

**For Paperwork Reduction Act Notice, see instructions.** H788 Form **8606** (1991)

Form **8283**
(Rev. March 1990)
Department of the Treasury
Internal Revenue Service

# Noncash Charitable Contributions

▶ Attach to your tax return if the total claimed deduction for all property contributed exceeds $500.

OMB No. 1545-0908
Expires 2-28-93
Attachment Sequence No. **55**

Name(s) shown on your income tax return: LYMAN F. & BEVERLY J. BUSH

Identification number

**Note:** *Compute the amount of your contribution deduction before completing Form 8283. (See your tax return instructions.)*

**Section A** Include in Section A **only** items (or groups of similar items) for which you claimed a deduction of $5,000 or less per item or group, and certain publicly traded securities.

## Part I Information on Donated Property

| 1 | (a) Name and address of the donee organization | (b) Description of donated property (attach a separate sheet if more space is needed) |
|---|---|---|
| A | GOODWILL INDUSTRIES<br>TACOMA, WASHINGTON | ASSORTED<br>CLOTHING |
| B | ALLIANCE OF AMERICAN VETS<br>TACOMA, WASHINGTON | CLOTHING |
| C | ROTARY BLUC INTERNATIONAL<br>SUMNER, WASHINGTON | COMPUTER,<br>PRINTER, ACCESS |
| D | | |
| E | | |

**Note:** *If the amount you claimed as a deduction for the item is $500 or less, you do not have to complete columns (d), (e), and (f).*

| | (c) Date of the contribution | (d) Date acquired by donor (mo., yr.) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) Fair market value | (h) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | 12 91 | VAR | PURCHASED | 1,920. | 420. | THRIFT STORE VALUE |
| B | 12 91 | VAR | PURCHASED | 144. | 36. | ESTIMATE |
| C | 11 91 | 84 | PURCHASED | 3,500. | 800. | ESTIMATE |
| D | | | | | | |
| E | | | | | | |

## Part II Other Information –

If you gave less than an entire interest in property listed in Part I, complete lines 2a-2e.
If restrictions were attached to a contribution listed in Part I, complete lines 3a-3c.

2 If less than the entire interest in the property is contributed during the year, complete the following:

a Enter letter from Part I that identifies the property ________. (If Part II applies to more than one property, attach a separate statement.)

b Total amount claimed as a deduction for the property listed in Part I for this tax year ________;
for any prior tax year(s) ________.

c Name and address of each organization to which any such contribution was made in a prior year (complete only if different than the donee organization above).

Name of charitable organization (donee)

Address (number and street)

City or town, state, and ZIP code

d The place where any tangible property is located or kept ________

e Name of any person, other than the donee organization, having actual possession of the property ________

| | Yes | No |
|---|---|---|
| 3 If conditions were attached to any contribution listed in Part I, answer the following questions and attach the required statement: | | |
| a Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? | | |
| b Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? | | |
| c Is there a restriction limiting the donated property for a particular use? | | |

Form **8829** Department of the Treasury Internal Revenue Service

# Expenses for Business Use of Your Home

▶ File with Schedule C (Form 1040).

OMB No. 1545-1256 **1991** Attachment Sequence No. 66

Name of proprietor: LYMAN F. BUSH

Your social security number: ___

## Part I Part of Your Home Used for Business

| Line | Description | | | Ref | Amount |
|---|---|---|---|---|---|
| 1 | Area used exclusively for business. Include area used for inventory storage or as a day-care facility that does not meet exclusive use test | | | 1 | 233 |
| 2 | Total area of home | | | 2 | 2,457 |
| 3 | Divide line 1 by line 2. Enter the result as a percentage | | | 3 | 9.48311% |
| | ● For day-care facilities not used exclusively for business, also complete lines 4-6. ● All others, skip lines 4-6 and enter the amount from line 3 on line 7. | | | | |
| 4 | Total hours facility used for day care during the year. Multiply days used by number of hours used per day | 4 | hr. | | |
| 5 | Total hours available for use during the year (365 days x 24 hours) | 5 | 8,760 | | |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount | 6 | | | |
| 7 | Business percentage. For day-care facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 ▶ | | | 7 | 9.48311% |

## Part II Figure Your Allowable Deduction

| Line | Description | Ref | (a) Direct expenses | Ref | (b) Indirect expenses | Ref | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Enter the amount from Schedule C, line 29. (If more than one place of business, see instructions.) | | | | | 8 | 8,335 |
| 9 | Casualty losses | 9 | | | | | |
| 10 | Deductible mortgage interest | 10 | | | 445 | | |
| 11 | Real estate taxes | 11 | | | 2,620 | | |
| 12 | Add lines 9, 10, and 11 | 12 | | | 3,065 | | |
| 13 | Multiply line 12, column (b) by line 7 | | | 13 | 291 | | |
| 14 | Add line 12, column (a) and line 13 | | | | | 14 | 291 |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | | | 15 | 8,044 |
| 16 | Excess mortgage interest | 16 | | | | | |
| 17 | Insurance | 17 | | | 137 | | |
| 18 | Repairs and maintenance | 18 | | | 280 | | |
| 19 | Utilities | 19 | | | 807 | | |
| 20 | Other expenses. SEE STMT 3 | 20 | | | 100 | | |
| 21 | Add lines 16 through 20 | 21 | | | 1,324 | | |
| 22 | Multiply line 21, column (b) by line 7 | | | 22 | 126 | | |
| 23 | Carryover of operating expenses from 1990 | | | 23 | | | |
| 24 | Add line 21 in column (a), line 22, and line 23 | | | | | 24 | 126 |
| 25 | Allowable operating expenses. Enter the **smaller** of line 15 or line 24 | | | | | 25 | 126 |
| 26 | Limit on excess casualty losses and depreciation. Subtract line 25 from line 15 | | | | | 26 | 7,918 |
| 27 | Excess casualty losses | | | 27 | | | |
| 28 | Depreciation of your home from Part III below | | | 28 | 128 | | |
| 29 | Carryover of excess casualty losses and depreciation from 1990 | | | 29 | | | |
| 30 | Add lines 27 through 29 | | | | | 30 | 128 |
| 31 | Allowable excess casualty losses and depreciation. Enter the **smaller** of line 26 or line 30 | | | | | 31 | 128 |
| 32 | Add lines 14, 25, and 31 | | | | | 32 | 545 |
| 33 | Casualty losses included on lines 14 and 31. (Carry this amount to **Form 4684**, Section B.) | | | | | 33 | |
| 34 | Allowable expenses for business use of your home. Subtract line 33 from line 32. Enter here and on Schedule C, line 30 ▶ | | | | | 34 | 545 |

## Part III Depreciation of Your Home

| Line | Description | Ref | Amount |
|---|---|---|---|
| 35 | Enter the **smaller** of your home's adjusted basis or its fair market value | 35 | 52,037 |
| 36 | Value of land included on line 35 | 36 | 2,500 |
| 37 | Basis of building. Subtract line 36 from line 35 | 37 | 49,537 |
| 38 | Business basis of building. Multiply line 37 by line 7 | 38 | 4,698 |
| 39 | Depreciation percentage | 39 | 2.73000 % |
| 40 | Depreciation allowable. Multiply line 38 by the percentage on line 39. Enter here and on line 28 above | 40 | 128 |

## Part IV Carryover of Unallowed Expenses to 1992

| Line | Description | Ref | Amount |
|---|---|---|---|
| 41 | Operating expenses. Subtract line 25 from line 24. If less than zero, enter -0- | 41 | |
| 42 | Excess casualty losses and depreciation. Subtract line 31 from line 30. If less than zero, enter -0- | 42 | |

**For Paperwork Reduction Act Notice, see the instructions.** Form **8829** (1991)

H788

91IY96 02/19/92

Form **4562**
Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization (Including Information on Listed Property)

▶ See separate instructions. ▶ Attach this form to your return.

OMB No. 1545-0172
**1991**
Attachment Sequence No. 67

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number:

Business or activity to which this form relates: SCHEDULE C COPY BUSH ENGINEERING

## Part I Election To Expense Certain Tangible Property (Section 179) (Note: *If you have any "Listed Property," complete Part V.*)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation | 1 | $10,000 |
| 2 | Total cost of section 179 property placed in service during the tax year | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 | Reduction in limitation - Subtract line 3 from line 2, but do not enter less than -0- | 4 | |
| 5 | Dollar limitation for tax year - Subtract line 4 from line 1, but do not enter less than -0- | 5 | |

| | (a) Description of property | (b) Cost | (c) Elected cost |
|---|---|---|---|
| 6 | | | |
| | | | |
| 7 | Listed property - Enter amount from line 26 | 7 | |

| | | | |
|---|---|---|---|
| 8 | Total elected cost of section 179 property - Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction - Enter the lesser of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from 1990 | 10 | |
| 11 | Taxable income limitation - Enter the lesser of taxable income or line 5 | 11 | |
| 12 | Section 179 expense deduction - Add lines 9 and 10, but do not enter more than line 11 | 12 | 6,289. |
| 13 | Carryover of disallowed deduction to 1992 - Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** *Do not use Part II or Part III below for automobiles, certain other vehicles, cellular telephones, computers, or property used for entertainment, recreation, or amusement (listed property). Instead, use Part V for listed property.*

## Part II MACRS Depreciation For Assets Placed in Service ONLY During Your 1991 Tax Year (Do Not Include Listed Property)

| (a) Classification of property | (b) Mo. and yr. placed in service | (c) Basis for depreciation (Business/investment use only) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 14 General Depreciation System (GDS): | | | | | | |
| a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| h Nonresidential real property | | | 31.5 yrs. | MM | S/L | |
| | | 4,698 | 31.5 yrs. | MM | S/L | 128. |
| 15 Alternative Depreciation System (ADS): | | | | | | |
| a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

## Part III Other Depreciation (Do Not Include Listed Property)

| | | | |
|---|---|---|---|
| 16 | GDS and ADS deductions for assets placed in service in tax years beginning before 1991 | 16 | |
| 17 | Property subject to section 168(f)(1) election | 17 | |
| 18 | ACRS and other depreciation | 18 | |

## Part IV Summary

| | | | |
|---|---|---|---|
| 19 | Listed property - Enter amount from line 25 | 19 | |
| 20 | Total - Add deductions on line 12, lines 14 and 15 in column (g), and lines 16 through 19. Enter here and on the appropriate lines of your return. (Partnerships and S corporations - see instructions) | 20 | 6,417. |
| 21 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 21 | |

## Part V Listed Property.–Automobiles, Certain Other Vehicles, Cellular Telephones, Computers, and Property Used for Entertainment, Recreation, or Amusement

*If you are using the standard mileage rate or deducting vehicle lease expense, complete columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A. – Depreciation (Caution: *See instructions for limitations for automobiles.*)

22a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No | 22b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **23** *Property used more than 50% in a qualified business use:* | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **24** *Property used 50% or less in a qualified business use:* | | | | | | | | |
| | | | | | | S/L | | |
| | | | | | | S/L | | |
| | | | | | | S/L | | |

25 Add amounts in column (h). Enter the total here and on line 19, page 1 . . . . . . . . . . **25**

26 Add amounts in column (i). Enter the total here and on line 7, page 1. . . . . . . . . . . . **26**

### Section B. – Information Regarding Use of Vehicles – *If you deduct expenses for vehicles:*

- *Always complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.*
- *If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.*

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 Total business/investment miles driven during the year (DO NOT include commuting miles). | | | | | | | | | | | | |
| 28 Total commuting miles driven during the year | | | | | | | | | | | | |
| 29 Total other personal (noncommuting) miles driven . . . . . . . . . . . . | | | | | | | | | | | | |
| 30 Total miles driven during the year - Add lines 27 through 29 . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 31 Was the vehicle available for personal use during off-duty hours? . . . . . . . . | | | | | | | | | | | | |
| 32 Was the vehicle used primarily by a more than 5% owner or related person? . . . . | | | | | | | | | | | | |
| 33 Is another vehicle available for personal use? . . . . . . . . . . . . . . | | | | | | | | | | | | |

### Section C. – Questions for Employers Who Provide Vehicles for Use by Their Employees

*(Answer these questions to determine if you meet an exception to completing Section B.* **Note:** *Section B must always be completed for vehicles used by sole proprietors, partners, or other more than 5% owners or related persons.)*

| | Yes | No |
|---|---|---|
| 34 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . | | |
| 35 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? (See instructions for vehicles used by corporate officers, directors, or 1% or more owners.) . . . . . . | | |
| 36 Do you treat all use of vehicles by employees as personal use? . . . . . . . . | | |
| 37 Do you provide more than five vehicles to your employees and retain the information received from your employees concerning the use of the vehicles? . . . . . . . . | | |
| 38 Do you meet the requirements concerning qualified automobile demonstration use? . . . . . | | |

**Note:** *If your answer to 34, 35, 36, 37, or 38 is "Yes," you need not complete Section B for the covered vehicles.*

## Part VI Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **39** Amortization of costs that begins during your 1991 tax year: | | | | | |
| | | | | | |
| | | | | | |

40 Amortization of costs that began before 1991 . . . . . . . . . . . . . . **40**

41 Total. Enter here and on "Other Deductions" or "Other Expenses" line of your return . . . . **41**