Form **4797** Department of the Treasury Internal Revenue Service

# Sales of Business Property

**(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))**

▶ Attach to your tax return.

OMB No. 1545-0184

**1995**

Attachment Sequence No. **27**

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number:

1 Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1995 on Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 11, or 22 ..... 1

## Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Property Held More Than 1 Year

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) LOSS ((f) minus the sum of (d) and (e)) | (h) GAIN ((d) plus (e) minus (f)) |
|---|---|---|---|---|---|---|---|
| BUSH AND PALWEAVER | | | | | | 21. | |

| Line | Description | | (g) | (h) |
|---|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | 3 | | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | | |
| 6 | Gain, if any, from line 34, from other than casualty or theft | 6 | | |
| 7 | Add lines 2 through 6 in columns (g) and (h) | 7 | 21. | |
| 8 | Combine columns (g) and (h) of line 7. Enter gain or (loss) here, and on the appropriate line as follows: | 8 | | -21. |

**Partnerships -** Enter the gain or (loss) on Form 1065, Schedule K, line 6. Skip lines 9, 10, 12, and 13 below.

**S corporations -** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 9, 10, 12, and 13 below, unless line 8 is a gain and the S corporation is subject to the capital gains tax.

**All others -** If line 8 is zero or a loss, enter the amount on line 12 below and skip lines 9 and 10. If line 8 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain as a long-term capital gain on Schedule D and skip lines 9, 10, and 13 below.

9 Nonrecaptured net section 1231 losses from prior years ..... SEE STATEMENT 18 ..... 9

10 Subtract line 9 from line 8. If zero or less, enter -0-. Also enter on the appropriate line as follows: ..... 10

**S corporations -** Enter this amount on Schedule D (Form 1120S), line 13, and skip lines 12 and 13 below.

**All others -** If line 10 is zero, enter the amount from line 8 on line 13 below. If line 10 is more than zero, enter the amount from line 9 on line 13 below, and enter the amount from line 10 as a long-term capital gain on Schedule D.

## Part II Ordinary Gains and Losses

11 Ordinary gains and losses not included on lines 12 through 18 (include property held 1 year or less):

| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Line | Description | | (g) | (h) |
|---|---|---|---|---|
| 12 | Loss, if any, from line 8 | 12 | 21. | |
| 13 | Gain, if any, from line 8, or amount from line 9 if applicable | 13 | | |
| 14 | Gain, if any, from line 33 | 14 | | |
| 15 | Net gain or (loss) from Form 4684, lines 31 and 38a | 15 | | |
| 16 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 16 | | |
| 17 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 17 | | |
| 18 | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations | 18 | | |
| 19 | Add lines 11 through 18 in columns (g) and (h) | 19 | 21. | |
| 20 | Combine columns (g) and (h) of line 19. Enter gain or (loss) here, and on the appropriate line as follows: | 20 | | -21. |

a For all except individual returns: Enter the gain or (loss) from line 20 on the return being filed.

b For individual returns:

(1) If the loss on line 12 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here and on line 22 of Schedule A (Form 1040). Identify as from "Form 4797, line 20b(1)." ..... 20b(1)

(2) Redetermine the gain or (loss) on line 20, excluding the loss, if any, on line 20b(1). Enter here and on Form 1040, line 14 ..... 20b(2) -21.

## Part III Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 21 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| Relate lines 21A through 21D to these columns ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 22 Gross sales price (**Note:** See line 1 before completing.) | 22 | | | | |
| 23 Cost or other basis plus expense of sale | 23 | | | | |
| 24 Depreciation (or depletion) allowed or allowable | 24 | | | | |
| 25 Adjusted basis. Subtract line 24 from line 23 | 25 | | | | |
| 26 Total gain. Subtract line 25 from line 22 | 26 | | | | |
| 27 **If section 1245 property:** | | | | | |
| a Depreciation allowed or allowable from line 24 | 27a | | | | |
| b Enter the **smaller** of line 26 or 27a | 27b | | | | |
| 28 **If section 1250 property:** If straight line depreciation was used, enter -0- on line 28g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 | 28a | | | | |
| b Applicable percentage multiplied by the **smaller** of line 26 or line 28a | 28b | | | | |
| c Subtract line 28a from line 26. If residential rental property or line 26 is not more than line 28a, skip lines 28d and 28e | 28c | | | | |
| d Additional depreciation after 1969 and before 1976 | 28d | | | | |
| e Enter the **smaller** of line 28c or 28d | 28e | | | | |
| f Section 291 amount (corporations only) | 28f | | | | |
| g Add lines 28b, 28e, and 28f | 28g | | | | |
| 29 **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a Soil, water, and land clearing expenses | 29a | | | | |
| b Line 29a multiplied by applicable percentage | 29b | | | | |
| c Enter the **smaller** of line 26 or 29b | 29c | | | | |
| 30 **If section 1254 property:** | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs | 30a | | | | |
| b Enter the **smaller** of line 26 or 30a | 30b | | | | |
| 31 **If section 1255 property:** | | | | | |
| a Applicable percentage of payments excluded from income under section 126 | 31a | | | | |
| b Enter the **smaller** of line 26 or 31a | 31b | | | | |

**Summary of Part III Gains.** Complete property columns A through D, through line 31b before going to line 32.

| | | |
|---|---|---|
| 32 Total gains for all properties. Add columns A through D, line 26 | 32 | |
| 33 Add columns A through D, lines 27b, 28g, 29c, 30b, and 31b. Enter here and on line 14 | 33 | |
| 34 Subtract line 33 from line 32. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 34 | |

## Part IV Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less

See instructions.

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 35 Section 179 expense deduction or depreciation allowable in prior years | 35 | | |
| 36 Recomputed depreciation | 36 | | |
| 37 Recapture amount. Subtract line 36 from line 35. | 37 | | |

DOES NOT APPLY

Form **6251** Department of the Treasury Internal Revenue Service

# Alternative Minimum Tax - Individuals

▶ Attach to Form 1040, Form 1040NR, or Form 1040-T.

OMB No. 1545-0227 **1995** Attachment Sequence No. **32**

Name(s) shown on Form 1040: LYMAN F. & BEVERLY J. BUSH

Your social security number:

## Part I Adjustments and Preferences

| | | | |
|---|---|---|---|
| 1 | If you itemized deductions on Schedule A (Form 1040) (or you entered the amount from Form 1040-T, Section B, line t, on Form 1040-T, line 20), go to line 2. Otherwise, enter your standard deduction from Form 1040, line 34 (or Form 1040-T, line 20), and go to line 6 | 1 | |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4, **or** 2 1/2% of Form 1040, line 32 (Form 1040-T filers, enter the smaller of Section B, line c **or** 2 1/2% of Form 1040-T, line 16) | 2 | |
| 3 | Taxes. Enter the amount from Schedule A (Form 1040), line 9 (or the total of lines d through g of Form 1040-T, Section B) | 3 | 4845. |
| 4 | Certain interest on a home mortgage not used to buy, build, or improve your home | 4 | |
| 5 | Miscellaneous itemized deductions. Enter the amount from Schedule A (Form 1040), line 26 (or Form 1040-T, Section B, line r) | 5 | 7745. |
| 6 | Refund of taxes. Enter any tax refund from Form 1040, line 10 or 21 (or Form 1040-T, line 4 or line 9) | 6 | |
| 7 | Investment interest. Enter difference between regular tax and AMT deduction | 7 | |
| 8 | Post-1986 depreciation. Enter difference between regular tax and AMT depreciation | 8 | |
| 9 | Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss | 9 | |
| 10 | Incentive stock options. Enter excess of AMT income over regular tax income | 10 | |
| 11 | Passive activities. Enter difference between AMT and regular tax income or loss SEE STATEMENT 19 | 11 | 0. |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (Form 1041), line 8 | 12 | |
| 13 | Tax-exempt interest from private activity bonds issued after 8/7/86 | 13 | |
| 14 | Other. Enter the amount, if any, for each item and enter the total on line 14. | 14 | |

| | | | | | |
|---|---|---|---|---|---|
| a | Charitable contributions | | h | Loss limitations | |
| b | Circulation expenditures | | i | Mining costs | |
| c | Depletion | | j | Patron's adjustment | |
| d | Depreciation (pre-1987) | | k | Pollution control facilities | |
| e | Installment sales | | l | Research and experimental | |
| f | Intangible drilling costs | | m | Tax shelter farm activities | |
| g | Long-term contracts | | n | Related adjustments | |

| | | | |
|---|---|---|---|
| 15 | **Total Adjustments and Preferences.** Combine lines 1 through 14 ▶ | 15 | 12590. |

## Part II Alternative Minimum Taxable Income

| | | | |
|---|---|---|---|
| 16 | Enter the amount from **Form 1040, line 35 (or Form 1040-T, line 21).** If less than zero, enter as a (loss) ▶ | 16 | 56732. |
| 17 | Net operating loss deduction, if any, from Form 1040, line 21. Enter as a positive amount | 17 | |
| 18 | If Form 1040, line 32 (or Form 1040-T, line 16), is over $114,700 (over $57,350 if married filing separately), and you itemized deductions, enter the amount, if any, from line 9 of the worksheet for Schedule A, (Form 1040), line 28 (or line 9 of the worksheet for Section B, line t, of Form 1040-T) | 18 | |
| 19 | Combine lines 15 through 18 ▶ | 19 | 69322. |
| 20 | Alternative tax net operating loss deduction. | 20 | |
| 21 | **Alternative Minimum Taxable Income.** Subtract line 20 from line 19. (If married filing separately and line 21 is more than $165,000, see instructions.) ▶ | 21 | 69322. |

## Part III Exemption Amount and Alternative Minimum Tax

22 **Exemption Amount.** (If this form is for a child under age 14, see instructions.)

| **If your filing status is:** | **And line 21 is not over:** | **Enter on line 22:** |
|---|---|---|
| Single or head of household | $112,500 | $33,750 |
| Married filing jointly or qualifying widow(er) | 150,000 | 45,000 |
| Married filing separately | 75,000 | 22,500 |

If line 21 is **over** the amount shown above for your filing status, see instructions. — 22: 45000.

| | | | |
|---|---|---|---|
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- here and on lines 26 and 28 ▶ | 23 | 24322. |
| 24 | If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, multiply line 23 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | 24 | 6324. |
| 25 | Alternative minimum tax foreign tax credit. | 25 | |
| 26 | Tentative minimum tax. Subtract line 25 from line 24 ▶ | 26 | 6324. |
| 27 | Enter your tax from Form 1040, line 38 (plus any amount from Form 4970 included on Form 1040, line 39), minus any foreign tax credit from Form 1040, line 43 (Form 1040-T filers, enter the amount from Form 1040-T, line 26) | 27 | 9413. |
| 28 | **Alternative Minimum Tax.** (If this form is for a child under age 14, see instructions.) Subtract line 27 from line 26. If zero or less, enter -0-. Enter here and on Form 1040, line 48 (or Form 1040-T, line 31) ▶ | 28 | 0. |

**ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT**

| Name(s) | Social Security Number |
|---|---|
| LYMAN F. & BEVERLY J. BUSH | |

| Form Name | Description | Income | Adjustment | | | | |
|---|---|---|---|---|---|---|---|
| | | | Form 6251, Line 8 | Form 6251, Line 9 | Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
| 4797 | BUSH AND WEAVER | | | | | | |
| | * REGULAR GAIN/LOSS | -21. | | | | | |
| | PAL DISALLOWED | -40. | | | -40. | | |
| | * AMT NET GAIN/LOSS | -61. | | | -40. | | |
| | | | | | | | |
| K1- | SUMMER LOVERS ASSOCIATE | | | | | | |
| | S | | | | | | |
| | * REGULAR INCOME | 9262. | | | | | |
| | * AMT NET INCOME | 9262. | | | | | |
| | | | | | | | |
| K1- | LONE WOLF MCQUADE ASSOC | | | | | | |
| | IATES | | | | | | |
| | * REGULAR INCOME | 10219. | | | | | |
| | * AMT NET INCOME | 10219. | | | | | |
| | | | | | | | |
| K1- | BUSH AND WEAVER | | | | | | |
| | * REGULAR INCOME | -362. | | | | | |
| | PAL CARRYOVER | 1063. | | | 1063. | | |
| | AMT PAL CARRYOVER | -1248. | | | -1248. | | |
| | PAL DISALLOWED | -701. | | | -701. | | |
| | AMT PAL DISALLOWED | 798. | | | 798. | | |
| | * AMT NET INCOME | -450. | | | -88. | | |

519911
09-27-95

**ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT**

Name(s): LYMAN F. & BEVERLY J. BUSH

Social Security Number

| Form Name | Description | Income | Adjustment Form 6251, Line 8 | Form 6251, Line 9 | Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| K1- | BUSH AND WEAVER | | | | | | |
| | * REGULAR INCOME | -125. | | | | | |
| | PAL CARRYOVER | 366. | | | 366. | | |
| | AMT PAL CARRYOVER | -373. | | | -373. | | |
| | PAL DISALLOWED | -241. | | | -241. | | |
| | AMT PAL DISALLOWED | 238. | | | 238. | | |
| | * AMT NET INCOME | -135. | | | -10. | | |
| | | | | | | | |
| K1- | FAWCETT PLAZA ONE | | | | | | |
| | * REGULAR INCOME | -20781. | | | | | |
| | PAL CARRYOVER | 36285. | | | 36285. | | |
| | AMT PAL CARRYOVER | -34234. | | | -34234. | | |
| | AMT ADJUSTMENTS | 436. | | | 436. | | |
| | PAL DISALLOWED | -40155. | | | -40155. | | |
| | AMT PAL DISALLOWED | 37362. | | | 37362. | | |
| | * AMT NET INCOME | -21087. | | | -306. | | |
| | | | | | | | |
| K1- | MRI BUSINESS PROPERTIES | | | | | | |
| | FUND LTD | | | | | | |
| | * REGULAR INCOME | -756. | | | | | |
| | PAL CARRYOVER | 2217. | | | 2217. | | |
| | AMT PAL CARRYOVER | -1033. | | | -1033. | | |
| | PAL DISALLOWED | -1461. | | | -1461. | | |
| | AMT PAL DISALLOWED | 660. | | | 660. | | |
| | * AMT NET INCOME | -373. | | | 383. | | |

**ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT**

Name(s): LYMAN F. & BEVERLY J. BUSH

Social Security Number:

| Form Name | Description | Income | Adjustment | | | | |
|---|---|---|---|---|---|---|---|
| | | | Form 6251, Line 8 | Form 6251, Line 9 | Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
| K1- | BUSH AND WEAVER | | | | | | |
| | * REGULAR INCOME | 1699. | | | | | |
| | * AMT NET INCOME | 1699. | | | | | |
| | | | | | | | |
| E- | RENTAL HOUSE (1/3 INTER | | | | | | |
| | EST) - 5026 SOUTH PUGET | | | | | | |
| | * REGULAR INCOME | 865. | | | | | |
| | * AMT NET INCOME | 865. | | | | | |
| | | | | | | | |
| | | | | | | | |
| | ** TOTAL ADJ & PREF ** | | | | -61. | | |

519911
09-27-95

Form **8606**
Department of the Treasury
Internal Revenue Service

# Nondeductible IRAs (Contributions, Distributions, and Basis)

▶ Attach to Form 1040, Form 1040A, Form 1040NR, or Form 1040-T.

OMB No. 1545-1007
**1995**
Attachment Sequence No. **47**

Name. If married, file a separate Form 8606 for each spouse who is required to file Form 8606.
LYMAN F. BUSH

**Your social security number**

**Fill In Your Address Only If You Are Filing This Form by Itself and Not With Your Tax Return** ▶
Home address (number and street, or P.O. box if mail is not delivered to your home) — Apt. no.
City, town or post office, state, and ZIP code

## Contributions, Nontaxable Distributions, and Basis

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 1 | Enter your IRA contributions for 1995 that you choose to be nondeductible. Include those made during 1/1/96-4/15/96 that were for 1995. See instructions | | | 1 | |
| 2 | Enter your total IRA basis for 1994 and earlier years. See instructions | | | 2 | 2000. |
| 3 | Add lines 1 and 2 | | | 3 | 2000. |

**Did you receive any IRA distributions (withdrawals) in 1995?**
- No ▶ Enter the amount from line 3 on line 12. Then, **stop** and read **When and Where To File**
- Yes ▶ Go to line 4.

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 4 | Enter only those contributions included on line 1 that were made during 1/1/96-4/15/96. This amount will be the same as line 1 if all of your nondeductible contributions for 1995 were made in 1996 by 4/15/96. See instructions | | | 4 | |
| 5 | Subtract line 4 from line 3 | | | 5 | |
| 6 | Enter the total value of **ALL** your IRAs as of 12/31/95 plus any outstanding rollovers. See instructions | 6 | | | |
| 7 | Enter the total IRA distributions received during 1995. Do not include amounts rolled over before 1/1/96. See instructions | 7 | | | |
| 8 | Add lines 6 and 7 — 8 | | | | |
| 9 | Divide line 5 by line 8 and enter the result as a decimal (to at least two places). Do not enter more than "1.00" | 9 | X | | |
| 10 | Multiply line 7 by line 9. This is the amount of your **nontaxable distributions for 1995** | | | 10 | |
| 11 | Subtract line 10 from line 5. This is the **basis in your IRA(s) as of 12/31/95** | | | 11 | |
| 12 | Add lines 4 and 11. This is your **total IRA basis for 1995 and earlier years** | | | 12 | 2000. |

## Taxable Distributions for 1995

| Line | Description | Line | Amount |
|---|---|---|---|
| 13 | Subtract line 10 from line 7. Enter the result here and on Form 1040, line 15b, Form 1040A, line 10b; or Form 1040NR, line 16b; or Form 1040-T, line 5b, whichever applies | 13 | |

**Sign Here Only If You Are Filing This Form by Itself and Not With Your Tax Return**
Under penalties of perjury, I declare that I have examined this form, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ Your signature ▶ Date

LHA **For Paperwork Reduction Act Notice, see instructions.** FORM **8606** (1995)

Form **8829**

Department of the Treasury
Internal Revenue Service

# Expenses for Business Use of Your Home

▶ File only with Schedule C (Form 1040). Use a separate Form 8829 for each home you used for business during the year.

OMB No. 1545-1266

**1995**

Attachment Sequence No. 66

Name(s) of proprietor(s): LYMAN F. BUSH

Your social security number:

## Part I Part of Your Home Used for Business

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for day care, or for inventory storage | | | 1 | 233 |
| 2 | Total area of home | | | 2 | 2457 |
| 3 | Divide line 1 by line 2. Enter the result as a percentage | | | 3 | 9.4831% |
| | • **For day-care facilities not used exclusively for business, also complete lines 4-6.** | | | | |
| | • **All others, skip lines 4-6 and enter the amount from line 3 on line 7.** | | | | |
| 4 | Multiply days used for day care during year by hours used per day | 4 | hr. | | |
| 5 | Total hours available for use during the year (365 days x 24 hours) | 5 | hr. | | |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount | 6 | | | |
| 7 | Business precentage. For day-care facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 ▶ | | | 7 | 9.4831% |

## Part II Figure Your Allowable Deduction

| Line | Description | Line | (a) Direct expenses | (b) Indirect expenses | Line | Amount |
|---|---|---|---|---|---|---|
| 8 | Enter the amount from Schedule C, line 29, **plus** any net gain or (loss) derived from the business use of your home and shown on Schedule D or Form 4797. If more than one place of business, see instructions | | | | 8 | 37005. |
| | **See instructions for columns (a) and (b) before completing lines 9-20.** | | | | | |
| 9 | Casualty losses | 9 | | | | |
| 10 | Deductible mortgage interest | 10 | | | | |
| 11 | Real estate taxes | 11 | | 2581. | | |
| 12 | Add lines 9, 10, and 11 | 12 | | 2581. | | |
| 13 | Multiply line 12, column (b) by line 7 | 13 | | 245. | | |
| 14 | Add line 12, column (a) and line 13 | | | | 14 | 245. |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | | 15 | 36760. |
| 16 | Excess mortgage interest | 16 | | | | |
| 17 | Insurance | 17 | | 660. | | |
| 18 | Repairs and maintenance | 18 | | 563. | | |
| 19 | Utilities | 19 | | 2354. | | |
| 20 | Other expenses SEE STATEMENT 20 | 20 | | 517. | | |
| 21 | Add lines 16 through 20 | 21 | | 4094. | | |
| 22 | Multiply line 21, column (b) by line 7 | 22 | | 388. | | |
| 23 | Carryover of operating expenses from 1994 Form 8829, line 41 | 23 | | | | |
| 24 | Add line 21 in column (a), line 22, and line 23 | | | | 24 | 388. |
| 25 | Allowable operating expenses. Enter the **smaller** of line 15 or line 24 | | | | 25 | 388. |
| 26 | Limit on excess casualty losses and depreciation. Subtract line 25 from line 15 | | | | 26 | 36372. |
| 27 | Excess casualty losses | 27 | | | | |
| 28 | Depreciation of your home from Part III below | 28 | | 171. | | |
| 29 | Carryover of excess casualty losses and depreciation from 1994 Form 8829, line 42 | 29 | | | | |
| 30 | Add lines 27 through 29 | | | | 30 | 171. |
| 31 | Allowable excess casualty losses and depreciation. Enter the **smaller** of line 26 or line 30 | | | | 31 | 171. |
| 32 | Add lines 14, 25, and 31 | | | | 32 | 804. |
| 33 | Casualty loss portion, if any, from lines 14 and 31. Carry amount to **Form 4684**, Section B | | | | 33 | 0. |
| 34 | Allowable expenses for business use of your home. Subtract line 33 from line 32. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions ▶ | | | | 34 | 804. |

## Part III Depreciation of Your Home

| Line | Description | Line | Amount |
|---|---|---|---|
| 35 | Enter the **smaller** of your home's adjusted basis or its fair market value | 35 | 52037. |
| 36 | Value of land included on line 35 | 36 | 2500. |
| 37 | Basis of building. Subtract line 36 from line 35 | 37 | 49537. |
| 38 | Business basis of building. Multiply line 37 by line 7 | 38 | 4698. |
| 39 | Depreciation percentage | 39 | 3.6398% |
| 40 | Depreciation allowable. Multiply line 38 by line 39. Enter here and on line 28 above | 40 | 171. |

## Part IV Carryover of Unallowed Expenses to 1996

| Line | Description | Line | Amount |
|---|---|---|---|
| 41 | Operating expenses. Subtract line 25 from line 24. If less than zero, enter -0- | 41 | |
| 42 | Excess casualty losses and depreciation. Subtract line 31 from line 30. If less than zero, enter -0- | 42 | |

520301/10-30-95

Form **4562** Department of the Treasury Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

SUMMARY

▶ Attach this form to your return.

OMB No. 1545-0172 **1995** Attachment Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| LYMAN F. & BEVERLY J. BUSH | ALL BUSINESS ACTIVITIES | |

**Part I Election To Expense Certain Tangible Property (Section 179) (Note:** If you have any "Listed Property," complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation (If an enterprise zone business, see instructions.) | 1 | 17500. |
| 2 | Total cost of section 179 property placed in service during the tax year | 2 | 948. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 17500. |

| 6 (a) Description of property | (b) Cost | (c) Elected cost |
|---|---|---|
| OFFICE FURNITURE | 327. | 327. |
| FAX MACHINE | 621. | 621. |
| | | |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 948. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 948. |
| 10 | Carryover of disallowed deduction from 1994 | 10 | |
| 11 | Taxable income limitation. Enter the smaller of taxable income (not less than zero) or line 5 | 11 | 17500. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 948. |
| 13 | Carryover of disallowed deduction to 1996. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

**Part II MACRS Depreciation For Assets Placed in Service ONLY During Your 1995 Tax Year (Do Not Include Listed Property)**

**Section A - General Asset Account Election**

14 If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See instructions ▶ ☐

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (Business/investment use only) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **Section B - General Depreciation System (GDS)** (See instructions) | | | | | | |
| 15 a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| h Nonresidential real property | / | | | MM | S/L | |
| | / | | | MM | S/L | |
| **Section C - Alternative Depreciation System (ADS)** (See instructions) | | | | | | |
| 16 a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part III Other Depreciation (Do Not Include Listed Property)**

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1995 | 17 | |
| 18 | Property subject to section 168(f)(1) election | 18 | |
| 19 | ACRS and other depreciation | 19 | |

**Part IV Summary**

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | |
| 21 | **Total.** Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 21 | |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 22 | |

LHA **For Paperwork Reduction Act Notice, see page 1 of the separate instructions.** Form **4562** (1995)



516251 10-24-95

13120409 709261 3B140 050 BUSH, LYMAN F. 08064207

Form **4562** Department of the Treasury Internal Revenue Service (99)

# Depreciation and Amortization
**(Including Information on Listed Property)**

E- 1

▶ Attach this form to your return.

OMB No. 1545-0172 **1995** Attachment Sequence No. 67

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Business or activity to which this form relates: RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH P

Identifying number:

**Part I Election To Expense Certain Tangible Property (Section 179) (Note:** If you have any "Listed Property," complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation (If an enterprise zone business, see instructions.) | 1 | 17500. |
| 2 | Total cost of section 179 property placed in service during the tax year | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 (a) Description of property | (b) Cost | (c) Elected cost |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| 7 Listed property. Enter amount from line 27 | 7 | |

| | | | |
|---|---|---|---|
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from 1994 | 10 | |
| 11 | Taxable income limitation. Enter the smaller of taxable income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 0. |
| 13 | Carryover of disallowed deduction to 1996. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

**Part II MACRS Depreciation For Assets Placed in Service ONLY During Your 1995 Tax Year (Do Not Include Listed Property)**

**Section A - General Asset Account Election**

14 If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See instructions ▶ ☐

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (Business/investment use only) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **Section B - General Depreciation System (GDS)** (See instructions) | | | | | | |
| 15 a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| h Nonresidential real property | / | | | MM | S/L | |
| | / | | | MM | S/L | |
| **Section C - Alternative Depreciation System (ADS)** (See instructions) | | | | | | |
| 16 a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part III Other Depreciation (Do Not Include Listed Property)**

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1995 | 17 | |
| 18 | Property subject to section 168(f)(1) election | 18 | |
| 19 | ACRS and other depreciation | 19 | 460. |

**Part IV Summary**

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | |
| 21 | **Total.** Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 21 | 460. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 22 | |

LHA **For Paperwork Reduction Act Notice, see page 1 of the separate instructions.** Form **4562** (1995)

**Part V** **Listed Property - Automobiles, Certain Other Vehicles, Cellular Telephones, Certain Computers, and Property Used for Entertainment, Recreation, or Amusement**

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information** (**Caution:** See instructions for limitations for automobiles.)

**23a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No **23b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **24** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **25** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |

**26** Add amounts in column (h). Enter the total here and on line 20, page 1 ........ **26**

**27** Add amounts in column (i). Enter the total here and on line 7, page 1 ........ **27**

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.

If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **28** Total business/investment miles driven during the year (DO NOT include commuting miles) .......... | | | | | | | | | | | | |
| **29** Total commuting miles driven during the year .......... | | | | | | | | | | | | |
| **30** Total other personal (noncommuting) miles driven ... | | | | | | | | | | | | |
| **31** Total miles driven during the year. Add lines 28 through 30 .......... | | | | | | | | | | | | |
| | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| **32** Was the vehicle available for personal use during off-duty hours? .......... | | | | | | | | | | | | |
| **33** Was the vehicle used primarily by a more than 5% owner or related person? .......... | | | | | | | | | | | | |
| **34** Is another vehicle available for personal use? .......... | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **35** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? .......... | | |
| **36** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? (See instructions for vehicles used by corporate officers, directors, or 1% or more owners.) .......... | | |
| **37** Do you treat all use of vehicles by employees as personal use? .......... | | |
| **38** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? .......... | | |
| **39** Do you meet the requirements concerning qualified automobile demonstration use? .......... | | |

**Note:** If your answer to 35, 36, 37, 38, or 39 is "Yes," you need not complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **40** Amortization of costs that begins during your 1995 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **41** Amortization of costs that began before 1995 .......... | | | | **41** | |
| **42** **Total.** Enter here and on "Other Deductions" or "Other Expenses" line of your return .......... | | | | **42** | |

Form **4562** Department of the Treasury Internal Revenue Service (99)

# Depreciation and Amortization
**(Including Information on Listed Property)**

C- 1

▶ Attach this form to your return.

OMB No. 1545-0172 **1995** Attachment Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| LYMAN F. & BEVERLY J. BUSH | BUSH ENGINEERING | |

**Part I Election To Expense Certain Tangible Property (Section 179) (Note:** If you have any "Listed Property," complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation (If an enterprise zone business, see instructions.) | 1 | 17500. |
| 2 | Total cost of section 179 property placed in service during the tax year | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 (a) Description of property | (b) Cost | (c) Elected cost |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from 1994 | 10 | |
| 11 | Taxable income limitation. Enter the smaller of taxable income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 948. |
| 13 | Carryover of disallowed deduction to 1996. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

**Part II MACRS Depreciation For Assets Placed in Service ONLY During Your 1995 Tax Year (Do Not Include Listed Property)**

**Section A - General Asset Account Election**

14 If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See instructions ▶ ☐

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (Business/investment use only) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **Section B - General Depreciation System (GDS)** (See instructions) | | | | | | |
| 15 a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| h Nonresidential real property | / | | | MM | S/L | |
| | / | | | MM | S/L | |
| **Section C - Alternative Depreciation System (ADS)** (See instructions) | | | | | | |
| 16 a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part III Other Depreciation (Do Not Include Listed Property)**

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1995 | 17 | |
| 18 | Property subject to section 168(f)(1) election | 18 | |
| 19 | ACRS and other depreciation | 19 | |

**Part IV Summary**

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | |
| 21 | **Total.** Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 21 | 948. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 22 | |

LHA **For Paperwork Reduction Act Notice, see page 1 of the separate instructions.** Form **4562** (1995)

**Part V** **Listed Property - Automobiles, Certain Other Vehicles, Cellular Telephones, Certain Computers, and Property Used for Entertainment, Recreation, or Amusement**

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See instructions for limitations for automobiles.)

**23a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No **23b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **24** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **25** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |

**26** Add amounts in column (h). Enter the total here and on line 20, page 1 ........ 26

**27** Add amounts in column (i). Enter the total here and on line 7, page 1 ........ 27

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **28** Total business/investment miles driven during the year (DO NOT include commuting miles) ........ | | | | | | | | | | | | |
| **29** Total commuting miles driven during the year ........ | | | | | | | | | | | | |
| **30** Total other personal (noncommuting) miles driven ... | | | | | | | | | | | | |
| **31** Total miles driven during the year. Add lines 28 through 30 ........ | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **32** Was the vehicle available for personal use during off-duty hours? ........ | | | | | | | | | | | | |
| **33** Was the vehicle used primarily by a more than 5% owner or related person? ........ | | | | | | | | | | | | |
| **34** Is another vehicle available for personal use? ........ | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **35** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ........ | | |
| **36** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? (See instructions for vehicles used by corporate officers, directors, or 1% or more owners.) ........ | | |
| **37** Do you treat all use of vehicles by employees as personal use? ........ | | |
| **38** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ........ | | |
| **39** Do you meet the requirements concerning qualified automobile demonstration use? ........ | | |

**Note:** If your answer to 35, 36, 37, 38, or 39 is "Yes," you need not complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **40** Amortization of costs that begins during your 1995 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |

**41** Amortization of costs that began before 1995 ........ 41

**42** **Total.** Enter here and on "Other Deductions" or "Other Expenses" line of your return ........ 42

Form **8271** (Rev. January 1996)
Department of the Treasury
Internal Revenue Service

# Investor Reporting of Tax Shelter Registration Number

▶ Attach to your tax return

OMB No. 1545-0881

Attachment Sequence No. 71

| Investor's name(s) shown on return | Investor's identifying number | Investor's tax year ended |
|---|---|---|
| LYMAN F. & BEVERLY J. BUSH | | 12/31/95 |

| | (a) Tax Shelter Name | (b) Tax Shelter Registration Number (11-digit number) | (c) Tax Shelter Identifying Number |
|---|---|---|---|
| 1 | CINEMA '84 REGISTRATION NO. 8427 | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |

SCHEDULE K-1 (Form 1065)
Department of the Treasury Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions

For calendar year 1995 or tax year beginning and ending

OMB No. 1545-0099
**1995**

| Partner's identifying number ▶ | Partnership's identifying number ▶ |
|---|---|
| Partner's name, address, and ZIP code<br>LYMAN BUSH | Partnership's name, address, and ZIP code<br>CINEMA 84-REGISTRATION NO 84272000294<br>11 EAST 26TH STREET<br>NEW YORK, NY 10010 |

A This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member

B What type of entity is this partner?▶ INDIVIDUAL

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of: (i) Before change or termination / (ii) End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | .4083% |
| Loss sharing | % | .4083% |
| Ownership of capital | % | % |

E IRS Center where partnership filed return: HOLTSVILLE, NY

F Partner's share of liabilities (see instructions):
Nonrecourse $
Qualified nonrecourse financing $
Other $

G Tax shelter registration number ▶ 84272000294

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

I Check applicable boxes: (1) ☒ Final K-1 (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| <83,917.> | 87,442. | <1,401.> | ( 2,124.) | 0. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | <1,416.> | See pages 5 and 6 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 15. | Sch. B, Part I, line 1 |
| | b | Dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) or (g) |
| | e | Net long-term capital gain (loss) | 4e | | Sch. D, line 13, col. (f) or (g) |
| | f | Other portfolio income (loss) | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net gain (loss) under section 1231 (other than due to casualty or theft) | 6 | | |
| | 7 | Other income (loss) | 7 | | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See page 7 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income | 10 | | |
| | 11 | Other deductions | 11 | | |
| Investment Interest | 12a | Interest expense on investment debts | 12a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c and 4f above | b(1) | 15. | See page 7 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 above | b(2) | | |
| Credits | 13a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 13a(1) for property placed in service before 1990 | a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | a(3) | | |
| | | (4) Other than on line 13a(3) for property placed in service after 1989 | a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities (see instructions) | 13b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on line 13a and 13b) related to rental real estate activities | 13c | | |
| | d | Credits related to other rental activities | 13d | | |
| | 14 | Other credits | 14 | | |

Schedule K-1 (Form 1065) (1995) Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Self-employment | 15 a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| Adjustments and Tax Preference Items | 16 a Depreciation adjustment on property placed in service after 1986 | 16a | | See page 8 and 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e Other adjustments and tax preference items | 16e | | |
| Foreign Taxes | 17 a Type of income ▶ | | | Form 1116, check boxes |
| | b Name of foreign country or U.S. possession ▶ | | | |
| | c Total gross income from sources outside the U.S. (attach schedule) | 17c | | Form 1116, Part I |
| | d Total applicable deductions and losses (attach schedule) | 17d | | |
| | e Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17e | | Form 1116, Part II |
| | f Reduction in taxes available for credit (attach schedule) | 17f | | Form 1116, Part III |
| | g Other foreign tax information (attach schedule) | 17g | | See Instructions for Form 1116 |
| Other | 18 Section 59(e)(2) exenditures: a Type ▶ | | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) |
| | 21 Nondeductible expenses | 21 | | |
| | 22 Distributions of money (cash and marketable securities) | 22 | 2,124. | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |

**SUPPLEMENTAL INFORMATION**

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

Form **8582**

Department of the Treasury
Internal Revenue Service

# Passive Activity Loss Limitations

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.

OMB No. 1545-1008
**1995**
Attachment Sequence No. **88**

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number:

## Part I 1995 Passive Activity Loss

**Caution:** See the instructions for Worksheets 1 and 2 on page 8 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation see **Active Participation in a Rental Real Estate Activity** in the instructions.)

| | | | | |
|---|---|---|---|---|
| **1 a** Activities with net income (from Worksheet 1, column (a)) | 1a | 865. | | |
| **b** Activities with net loss (from Worksheet 1, column (b)) | 1b | | | |
| **c** Prior year unallowed losses (from Worksheet 1, column (c)) | 1c | | | |
| **d** Combine lines 1a, 1b, and 1c | | | 1d | 865. |

**All Other Passive Activities**

| | | | | |
|---|---|---|---|---|
| **2 a** Activities with net income (from Worksheet 2, column (a)) | 2a | 21180. | | |
| **b** Activities with net loss (from Worksheet 2, column (b)) | 2b | -24651. | | |
| **c** Prior year unallowed losses (from Worksheet 2, column (c)) | 2c | -39992. | | |
| **d** Combine lines 2a, 2b, and 2c | | | 2d | -43463. |
| **3** Combine lines 1d and 2d. If the result is net income or zero, see the instructions for line 3. If this line and line 1d are losses, go to line 4. Otherwise, enter -0- on line 9 and go to line 10 | | | 3 | -42598. |

## Part II Special Allowance for Rental Real Estate With Active Participation

**Note:** Enter all numbers in Part II as positive amounts. See page 8 of the instructions for examples.

| | | | | |
|---|---|---|---|---|
| **4** Enter the **smaller** of the loss on line 1d or the loss on line 3 | | | 4 | |
| **5** Enter $150,000. If married filing separately, see the instructions | 5 | | | |
| **6** Enter modified adjusted gross income, but not less than zero | 6 | | | |
| **Note:** If line 6 is equal to or greater than line 5, skip lines 7 and 8, enter -0- on line 9, and then go to line 10. Otherwise, go to line 7. | | | | |
| **7** Subtract line 6 from line 5 | 7 | | | |
| **8** Multiply line 7 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | | 8 | |
| **9** Enter the **smaller** of line 4 or line 8 | | | 9 | |

## Part III Total Losses Allowed

| | | |
|---|---|---|
| **10** Add the income, if any, on lines 1a, and 2a and enter the total | 10 | 22045. |
| **11** **Total losses allowed from all passive activities for 1995.** Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | 11 | 22045. |

LHA **For Paperwork Reduction Act Notice, see separate instructions.** Form **8582** (1995)

ALTERNATIVE MINIMUM TAX

Form **8582**

Department of the Treasury
Internal Revenue Service

# Passive Activity Loss Limitations

▶ See separate Instructions.
▶ Attach to Form 1040 or Form 1041.

OMB No. 1545-1008
**1995**
Attachment Sequence No. **88**

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number:

## Part I 1995 Passive Activity Loss

**Caution:** See the instructions for Worksheets 1 and 2 on page 8 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation see **Active Participation in a Rental Real Estate Activity** in the instructions.)

| | | | | |
|---|---|---|---|---|
| 1a Activities with net income (from Worksheet 1, column (a)) | 1a | 865. | | |
| b Activities with net loss (from Worksheet 1, column (b)) | 1b | | | |
| c Prior year unallowed losses (from Worksheet 1, column (c)) | 1c | | | |
| d Combine lines 1a, 1b, and 1c | | | 1d | 865. |

**All Other Passive Activities**

| | | | | |
|---|---|---|---|---|
| 2a Activities with net income (from Worksheet 2, column (a)) | 2a | 21180. | | |
| b Activities with net loss (from Worksheet 2, column (b)) | 2b | -24215. | | |
| c Prior year unallowed losses (from Worksheet 2, column (c)) | 2c | -36888. | | |
| d Combine lines 2a, 2b, and 2c | | | 2d | -39923. |
| 3 Combine lines 1d and 2d. If the result is net income or zero, see the instructions for line 3. If this line and line 1d are losses, go to line 4. Otherwise, enter -0- on line 9 and go to line 10 | | | 3 | -39058. |

## Part II Special Allowance for Rental Real Estate With Active Participation

**Note:** Enter all numbers in Part II as positive amounts. See page 8 of the instructions for examples.

| | | | | |
|---|---|---|---|---|
| 4 Enter the **smaller** of the loss on line 1d or the loss on line 3 | | | 4 | |
| 5 Enter $150,000. If married filing separately, see the instructions | 5 | | | |
| 6 Enter modified adjusted gross income, but not less than zero | 6 | | | |
| **Note:** If line 6 is equal to or greater than line 5, skip lines 7 and 8, enter -0- on line 9, and then go to line 10. Otherwise, go to line 7. | | | | |
| 7 Subtract line 6 from line 5 | 7 | | | |
| 8 Multiply line 7 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | | 8 | |
| 9 Enter the **smaller** of line 4 or line 8 | | | 9 | |

## Part III Total Losses Allowed

| | | |
|---|---|---|
| 10 Add the income, if any, on lines 1a, and 2a and enter the total | 10 | 22045. |
| 11 **Total losses allowed from all passive activities for 1995.** Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | 11 | 22045. |

LHA **For Paperwork Reduction Act Notice, see separate instructions.**

Form **8582** (1995)

LYMAN F. & BEVERLY J. BUSH

FORM 1040 SOCIAL SECURITY BENEFITS WORKSHEET STATEMENT 1

CHECK ONLY ONE BOX:
  A. SINGLE, HEAD OF HOUSEHOLD, OR QUALIFYING WIDOW(ER)
X B. MARRIED FILING JOINTLY
  C. MARRIED FILING SEPARATELY AND LIVED WITH YOUR SPOUSE AT ANY TIME DURING 1995
  D. MARRIED FILING SEPARATELY AND LIVED APART FROM YOUR SPOUSE FOR ALL OF 1995

| | |
|---|---|
| 1. ENTER THE TOTAL AMOUNT FROM BOX 5 OF ALL YOUR FORMS SSA-1099 AND RRB-1099 (IF APPLICABLE). . . . . . . . . . | 12025. |
| 2. ENTER ONE HALF OF LINE 1 . . . . . . . . . . . . . . . . . . . . . . . | 6013. |
| 3. ADD THE AMOUNTS ON YOUR 1995 FORM 1040, LINE 7, 8B, 9 THRU 14, 15B, 16B, 17 THRU 19, 21 AND SCHEDULE B, LINE 2. DO NOT INCLUDE ANY AMOUNTS FROM BOX 5 OF FORMS SSA-1099 OR RRB-1099 | 78299. |
| 4. ENTER THE AMOUNT OF ANY EXCLUSIONS FROM U.S. SAVINGS BOND INTEREST, FOREIGN EARNED INCOME, FOREIGN HOUSING, INCOME FROM U.S. POSSESSIONS, OR INCOME FROM PUERTO RICO BY BONA FIDE RESIDENTS OF PUERTO RICO THAT YOU CLAIMED . . . . . . . . | |
| 5. ADD LINES 2, 3, AND 4. . . . . . . . . . . . . . . . . . . . . . . | 84312. |
| 6. ENTER THE TOTAL ADJUSTMENT FROM FORM 1040, LINE 30 . . . . . . | 7069. |
| 7. SUBTRACT LINE 6 FROM LINE 5 . . . . . . . . . . . . . . . . . . . | 77243. |
| 8. ENTER: $25,000 IF YOU CHECKED BOX A OR D, OR $32,000 IF YOU CHECKED BOX B, OR . . . . . . . . . . -0- IF YOU CHECKED BOX C | 32000. |
| 9. SUBTRACT LINE 8 FROM LINE 7. IF ZERO OR LESS, ENTER -0-. . . IS LINE 9 MORE THAN ZERO? NO. STOP HERE. NONE OF YOUR BENEFITS ARE TAXABLE. DO NOT ENTER ANY AMOUNTS ON LINES 20A OR 20B. BUT IF YOU ARE MARRIED FILING SEPARATELY AND YOU LIVED APART FROM YOUR SPOUSE FOR ALL OF 1995, ENTER -0- ON LINE 20B. BE SURE YOU ENTERED 'D' TO THE LEFT OF LINE 20A. YES. GO TO LINE 10. | 45243. |
| 10. ENTER $9,000 ($12,000 IF MARRIED FILING JOINTLY; $0 IF MARRIED FILING SEPARATELY AND YOU LIVED WITH YOUR SPOUSE AT ANY TIME IN 1995) . . . . . . . . . . . . . . . . . . . . . . . . | 12000. |
| 11. SUBTRACT LINE 10 FROM LINE 9. IF ZERO OR LESS, ENTER -0- . . | 33243. |
| 12. ENTER THE SMALLER OF LINE 9 OR LINE 10 . . . . . . . . . . . | 12000. |
| 13. ENTER ONE HALF OF LINE 12. . . . . . . . . . . . . . . . . . . | 6000. |
| 14. ENTER THE SMALLER OF LINE 2 OR LINE 13 . . . . . . . . . . . | 6000. |
| 15. MULTIPLY LINE 11 BY 85% (.85). IF LINE 11 IS ZERO, ENTER -0- | 28257. |
| 16. ADD LINES 14 AND 15. . . . . . . . . . . . . . . . . . . . . . | 34257. |
| 17. MULTIPLY LINE 1 BY 85% (.85) . . . . . . . . . . . . . . . . . | 10221. |
| 18. TAXABLE BENEFITS. ENTER THE SMALLER OF LINE 16 OR LINE 17 . | 10221. |

* ENTER ON FORM 1040, LINE 20A, THE AMOUNT FROM LINE 1.
* ENTER ON FORM 1040, LINE 20B, THE AMOUNT FROM LINE 18.

FORM 1040 SEP DEDUCTION STATEMENT 2

LYMAN F. BUSH

| | | |
|---|---|---|
| 1. | PLAN CONTRIBUTION RATE OR SELF-EMPLOYED PERSON'S RATE . . . | .130435 |
| 2. | NET EARNINGS FROM SCHEDULE C, SCHEDULE F, OR SCHEDULE K-1 . | 36201. |
| 3. | DEDUCTION FOR SELF-EMPLOYMENT TAX FROM 1040, LINE 25 . . . . | 2558. |
| 4. | SUBTRACT LINE 3 FROM LINE 2 . . . . . . . . . . . . . . . . | 33643. |
| 5. | MULTIPLY LINE 4 TIMES LINE 1 . . . . . . . . . . . . . . . . | 4388. |
| 6. | MULTIPLY $150,000 BY YOUR PLAN CONTRIBUTION RATE. ENTER THE RESULT BUT NOT MORE THAN $30,000 . . . . . . . . . . . | 22500. |
| 7. | ENTER THE SMALLER OF LINE 5 OR LINE 6 HERE AND ON LINE 27, FORM 1040 . . . . . . . . . . . . . . . . . . . . . . . | 4388. |

FORM 1040 TAX-EXEMPT INTEREST STATEMENT 3

| NAME OF PAYER | AMOUNT |
|---|---|
| INTEREST FROM MUNICIPAL BONDS | 7211. |
| TOTAL TO FORM 1040, LINE 8B | 7211. |

FORM 1040 WAGES RECEIVED AND TAXES WITHHELD STATEMENT 4

| T S | EMPLOYER'S NAME | AMOUNT PAID | FEDERAL TAX WITHHELD | STATE TAX WITHHELD | CITY SDI TAX W/H | FICA TAX | MEDICARE TAX |
|---|---|---|---|---|---|---|---|
| S | COMM. FOR DEFERRED COMP., OLYMPIA, WASHINGTON | 12000. | 841. | | | | |
| | TOTALS | 12000. | 841. | | | | |

FORM 1040 FEDERAL INCOME TAX WITHHELD STATEMENT 5

| T S | DESCRIPTION | AMOUNT |
|---|---|---|
| S | WAGES/SALARIES | 841. |
| S | FROM FORM 1099-R | 1712. |
| | TOTAL TO FORM 1040, LINE 55 | 2553. |

SCHEDULE A CASH CONTRIBUTIONS STATEMENT 6

| DESCRIPTION | AMOUNT 50% LIMIT | AMOUNT 30% LIMIT |
|---|---|---|
| | 0. | |
| MISCELLANEOUS - SCHEDULE C | 690. | |
| MISCELLANEOUS ORGANIZED CHARITIES | 241. | |
| NATURE CONSERVANCY | 150. | |
| P/S ROTARY | 397. | |
| ROTARY - FOUNDATION | 64. | |
| SDSM AND T FOUNDATION | 147. | |
| UNITED WAY | 50. | |
| FAMILY RENEWAL SHELTER | 335. | |
| MARY BRIDGE CHILDRENS HOSPITAL | 125. | |
| SUBTOTALS | 2199. | |
| TOTAL TO SCHEDULE A, LINE 15 | | 2199. |

SCHEDULE A CONTRIBUTIONS OTHER THAN CASH OR CHECK STATEMENT 7

| DESCRIPTION | AMOUNT 50% LIMIT | AMOUNT 30% LIMIT | AMOUNT 20% LIMIT |
|---|---|---|---|
| MISCELLANEOUS ORGANIZED CHARITIES | 165. | | |
| SUBTOTALS | 165. | | |
| TOTAL TO SCHEDULE A, LINE 16 | | | 165. |

SCHEDULE A — MEDICAL AND DENTAL EXPENSES — STATEMENT 8

| DESCRIPTION | AMOUNT |
|---|---|
| MEDICAL INSURANCE PREMIUMS PAID | 3442. |
| DOCTORS, DENTISTS, ETC. | 333. |
| EYEGLASSES AND CONTACTS | 193. |
| SELF-EMPLOYED HEALTH INSURANCE | 286. |
| TOTAL TO SCHEDULE A, LINE 1 | 4254. |

SCHEDULE A — REAL ESTATE TAXES — STATEMENT 9

| DESCRIPTION | AMOUNT |
|---|---|
| REAL ESTATE TAXES | 1335. |
| FROM FORM 8829 - REAL ESTATE TAXES | 2336. |
| TOTAL TO SCHEDULE A, LINE 6 | 3671. |

SCHEDULE B — NONTAXABLE DISTRIBUTIONS — STATEMENT 10

| NAME OF PAYER | AMOUNT |
|---|---|
| MERRILL LYNCH | 6681. |
| LEHMAN BROTHERS | 23. |
| LEHMAN BROTHERS | 320. |
| TOTAL TO SCHEDULE B, LINE 8 | 7024. |

SCHEDULE B — CAPITAL GAIN DISTRIBUTIONS — STATEMENT 11

| NAME OF PAYER | AMOUNT |
|---|---|
| LEHMAN BROTHERS | 37. |
| TOTAL TO SCHEDULE B, LINE 7 | 37. |

| SCHEDULE B | TAX-EXEMPT INTEREST | STATEMENT 12 |
|---|---|---|

| NAME OF PAYER | AMOUNT |
|---|---|
| INTEREST FROM MUNICIPAL BONDS | 7211. |
| TOTAL TAX-EXEMPT INTEREST TO SCHEDULE B, LINE 1 | 7211. |

| SCHEDULE D | SHORT-TERM CAPITAL GAINS AND LOSSES | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | ACQUIRED | SOLD | PRICE | COST | LOSS | GAIN |
|---|---|---|---|---|---|---|
| 1000 SHARES FEDERATED DEPARTMENT STORES | 03/10/95 | 07/18/95 | 27476. | 21574. | | 5902. |
| 1000 SHARES FUSION SYSTEMS CORP | 02/03/95 | 03/10/95 | 24996. | 25003. | 7. | |
| 1000 SHARES PNC BANK | 09/13/95 | 09/13/95 | 27105. | 27890. | 785. | |
| 500 SHARES BECKSON ASSOC REALTY | 06/02/95 | 10/13/95 | 13139. | 12532. | | 607. |
| 500 SHARES PENZOIL | 01/19/94 | 01/18/95 | 21217. | 28224. | 7007. | |
| 2000 SHARES SW PROPERTY TRUST | 10/12/94 | 01/13/95 | 24185. | 24303. | 118. | |
| 1800 SHARES WOOLWORTH | 12/21/94 | 01/13/95 | 28429. | 27118. | | 1311. |
| TOTAL TO SCH. D, PART I, LINE 1 | | | 166547. | 166644. | 7917. | 7820. |

| SCHEDULE D | LONG-TERM CAPITAL GAINS AND LOSSES | STATEMENT 14 |
|---|---|---|

| DESCRIPTION | ACQUIRED | SOLD | PRICE | COST | LOSS | GAIN |
|---|---|---|---|---|---|---|
| 75 SHARES - MUNICIPAL INVESTMENT 9 AMT | 01/29/91 | 05/24/95 | 60403. | 76908. | 16505. | |
| MRI BUSINESS PROPERTIES FUND LIMITED | | 12/30/94 | 112. | 0. | | 112. |
| 150 SHARES BRISTOL MEYER SQUIBB | 09/22/92 | 03/10/95 | 9116. | 10243. | 1127. | |
| 400 SHARES BRISTOL MEYER SQUIBB | VARIOUS | 06/02/95 | 26317. | 27128. | 811. | |

LYMAN F. & BEVERLY J. BUSH

| | | | | | | |
|---|---|---|---|---|---|---|
| 2000 SHARES ZEIGLER COAL HOLDING | 09/ /94 | 10/25/95 | 22702. | 30620. | 7918. | |
| 400 SHARES IBM | 07/28/93 | 01/18/95 | 30467. | 18803. | | 11664. |
| 1500 SHARES USF & G | 11/15/93 | 02/03/95 | 21256. | 20534. | | 722. |
| TOTAL TO SCH. D, PART II, LINE 9 | | | 170373. | 184236. | 26361. | 12498. |

SCHEDULE D CAPITAL LOSS CARRYOVER STATEMENT 15

| | | | |
|---|---|---|---|
| 1. | ENTER THE AMOUNT FROM FORM 1040, LINE 35 . . . . . . . . . . . . . | | 56732. |
| 2. | ENTER THE LOSS FROM SCHEDULE D, LINE 19 AS A POSITIVE AMOUNT . | | 3000. |
| 3. | COMBINE LINES 1 AND 2. IF ZERO OR LESS, ENTER -0- . . . . . . . | | 59732. |
| 4. | ENTER THE SMALLER OF LINE 2 OR LINE 3 . . . . . . . . . . . . . . | | 3000. |
| 5. | ENTER THE LOSS FROM SCHEDULE D, LINE 8 AS A POSITIVE AMOUNT . | | 97. |
| 6. | ENTER THE GAIN, IF ANY, FROM SCHEDULE D, LINE 17 . . . . . . . . . . . . . . . . . . . . . . | | |
| 7. | ENTER THE AMOUNT FROM LINE 4 . . . . . . . . . . . . . . | 3000. | |
| 8. | ADD LINES 6 AND 7 . . . . . . . . . . . . . . . . . . . . . . | | 3000. |
| 9. | SHORT-TERM CAPITAL LOSS CARRYOVER TO 1996. SUBTRACT LINE 8 FROM LINE 5. IF ZERO OR LESS, ENTER -0- . . . | | 0. |
| 10. | ENTER THE LOSS FROM SCHEDULE D, LINE 17 AS A POSITIVE AMOUNT . | | 79905. |
| 11. | ENTER THE GAIN, IF ANY, FROM SCHEDULE D, LINE 8 . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 12. | SUBTRACT LINE 5 FROM LINE 4. IF ZERO OR LESS, ENTER -0- . . . . . . . . . . . . . . . . . . . . . | 2903. | |
| 13. | ADD LINES 11 AND 12 . . . . . . . . . . . . . . . . . . . . . . . . . | | 2903. |
| 14. | LONG-TERM CAPITAL LOSS CARRYOVER TO 1996. SUBTRACT LINE 13 FROM LINE 10. IF ZERO OR LESS, ENTER -0- . . | | 77002. |

SCHEDULE E INCOME OR (LOSS) FROM PARTNERSHIPS AND S CORPS STATEMENT 16

| NAME<br>EMPLOYER ID NO. | NOT AT RISK | CODE | PASSIVE LOSS | PASSIVE INCOME | NONPASSIVE LOSS | SEC. 179 DEDUCTION | NONPASSIVE INCOME |
|---|---|---|---|---|---|---|---|
| SUMMER LOVERS ASSOCIATES<br>11-2615060 | | P | | 9262. | | | |
| BUSH AND WEAVER<br>91-0993948 | | P | 487. | 1699. | | | |
| CINEMA '84 REGISTRATION NO. 8427<br>11-2678807 | | P | | | 1430. | | |
| FAWCETT PLAZA ONE<br>91-1012413 | | P | 20781. | | | | |
| LONE WOLF MCQUADE ASSOCIATES<br>13-3109971 | | P | | 10219. | | | |
| ML-LEE ACQUISITION FUND, L.P.<br>13-3426817 | | P | | | | | |
| MRI BUSINESS PROPERTIES FUND LTD<br>94-2919856 | | P | 756. | | | | |
| TOTALS TO SCH. E, LN. 28 | | | 22024. | 21180. | 1430. | | |

LYMAN F. & BEVERLY J. BUSH

SCHEDULE SE NON-FARM INCOME STATEMENT 17

| DESCRIPTION | AMOUNT |
|---|---|
| FROM SCHEDULE C | 36201. |
| TOTAL TO SCHEDULE SE, LINE 2 | 36201. |

FORM 4797 NONRECAPTURED NET SECTION 1231 LOSSES FROM PRIOR YEARS STATEMENT 18

| TAX YEAR | (A) SECTION 1231 LOSSES | (B) SECTION 1231 LOSSES RECAPTURED | (C) (A) MINUS (B) |
|---|---|---|---|
| 1990 | | | |
| 1991 | | | |
| 1992 | 2. | | 2. |
| 1993 | 6. | | 6. |
| 1994 | 14. | | 14. |
| TOTAL TO FORM 4797 | 22. | | 22. |

FORM 6251 PASSIVE ACTIVITIES STATEMENT 19

| NAME OF ACTIVITY | FORM | NET INCOME (LOSS) AMT | NET INCOME (LOSS) REGULAR | ADJUSTMENT |
|---|---|---|---|---|
| SUMMER LOVERS ASSOCIATES | SCH E | 9262. | 9262. | |
| BUSH AND WEAVER | FORM 4797 | | -21. | 21. |
| BUSH AND WEAVER | SCH E | -450. | -362. | -88. |
| BUSH AND WEAVER | SCH E | -135. | -125. | -10. |
| BUSH AND WEAVER | SCH E | 1699. | 1699. | |
| FAWCETT PLAZA ONE | SCH E | -21087. | -20781. | -306. |
| LONE WOLF MCQUADE ASSOCIATES | SCH E | 10219. | 10219. | |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | -373. | -756. | 383. |
| RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | SCH E | 865. | 865. | |
| TOTAL TO FORM 6251, LINE 11 | | | | |

FORM 8829 OTHER EXPENSES FOR BUSINESS USE OF HOME STATEMENT 20

| DESCRIPTION | DIRECT EXPENSES | INDIRECT EXPENSES |
|---|---|---|
| YARD EXPENSE | | 517. |
| TOTALS TO FORM 8829, LINE 20 | | 517. |

FORM 8582 ACTIVE RENTAL OF REAL ESTATE - WORKSHEET 1 STATEMENT 21

| NAME OF ACTIVITY | CURRENT YEAR NET INCOME | CURRENT YEAR NET LOSS | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS GAIN | OVERALL GAIN OR LOSS LOSS |
|---|---|---|---|---|---|
| RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | 865. | 0. | | 865. | |
| TOTALS | 865. | 0. | | 865. | |

FORM 8582 OTHER PASSIVE ACTIVITIES - WORKSHEET 2 STATEMENT 22

| NAME OF ACTIVITY | CURRENT YEAR NET INCOME | CURRENT YEAR NET LOSS | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS GAIN | OVERALL GAIN OR LOSS LOSS |
|---|---|---|---|---|---|
| SUMMER LOVERS ASSOCIATES | 9262. | 0. | | 9262. | |
| BUSH AND WEAVER | 0. | 0. | -1124. | | -1124. |
| BUSH AND WEAVER | 0. | 0. | -366. | | -366. |
| BUSH AND WEAVER | 1699. | 0. | | 1699. | |
| FAWCETT PLAZA ONE | 0. | -24651. | -36285. | | -60936. |
| LONE WOLF MCQUADE ASSOCIATES | 10219. | 0. | | 10219. | |
| MRI BUSINESS PROPERTIES FUND LTD | 0. | 0. | -2217. | | -2217. |
| TOTALS | 21180. | -24651. | -39992. | 21180. | -64643. |

FORM 8582 ALLOCATION OF UNALLOWED LOSSES - WORKSHEET 4 STATEMENT 23

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | RATIO | UNALLOWED LOSS |
|---|---|---|---|---|
| BUSH AND WEAVER | SCH E | 1124. | .017387807 | 741. |
| BUSH AND WEAVER | SCH E | 366. | .005661866 | 241. |
| FAWCETT PLAZA ONE | SCH E | 60936. | .942654270 | 40155. |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | 2217. | .034296057 | 1461. |
| TOTALS | | 64643. | 1.000000000 | 42598. |

FORM 8582 ALLOWED LOSSES - WORKSHEET 5 STATEMENT 24

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|
| BUSH AND WEAVER | SCH E | 366. | 241. | 125. |
| FAWCETT PLAZA ONE | SCH E | 60936. | 40155. | 20781. |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | 2217. | 1461. | 756. |
| TOTALS | | 63519. | 41857. | 21662. |

FORM 8582 ACTIVITIES WITH LOSSES REPORTED ON 2 OR MORE DIFFERENT FORMS OR SCHEDULES - WORKSHEET 6 STATEMENT 25

| GROUP NO. | NAME | FORM OR SCHEDULE NET LOSS | FORM OR SCHEDULE NET GAIN | OVERALL LOSS | RATIO | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| 1 | BUSH AND WEAVER | 61. | 0. | 61. | .054270463 | 40. | 21. |
| 1 | BUSH AND WEAVER | 1063. | 0. | 1063. | .945729537 | 701. | 362. |
| | | | | 1124. | 1.000000000 | 741. | 383. |

LYMAN F. & BEVERLY J. BUSH

FORM 8582 SUMMARY OF PASSIVE ACTIVITIES STATEMENT 26

| RREA | NAME | FORM OR SCHEDULE | GAIN/LOSS | PRIOR YEAR C/O | NET GAIN/LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| | SUMMER LOVERS ASSOCIATES | SCH E | 9262. | | 9262. | | |
| | BUSH AND WEAVER | FORM 4797 | 0. | -61. | -61. | 40. | 21. |
| | BUSH AND WEAVER | SCH E | 0. | -1063. | -1063. | 701. | 362. |
| | BUSH AND WEAVER | SCH E | 0. | -366. | -366. | 241. | 125. |
| | BUSH AND WEAVER | SCH E | 1699. | | 1699. | | |
| | FAWCETT PLAZA ONE | SCH E | -24651. | -36285. | -60936. | 40155. | 20781. |
| | LONE WOLF MCQUADE ASSOCIATES | SCH E | 10219. | | 10219. | | |
| | MRI BUSINESS PROPERTIES FUND LTD | SCH E | 0. | -2217. | -2217. | 1461. | 756. |
| X | RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | SCH E | 865. | | 865. | | |
| | TOTALS | | -2606. | -39992. | -42598. | 42598. | 22045. |

PRIOR YEAR CARRYOVERS ALLOWED DUE TO CURRENT YEAR NET ACTIVITY INCOME

TOTAL TO FORM 8582, LINE 11 22045.

FORM 8582 ALTERNATIVE MINIMUM TAX ACTIVE RENTAL OF REAL ESTATE - WORKSHEET 1 STATEMENT 27

| NAME OF ACTIVITY | CURRENT YEAR NET INCOME | CURRENT YEAR NET LOSS | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS GAIN | OVERALL GAIN OR LOSS LOSS |
|---|---|---|---|---|---|
| RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | 865. | 0. | | 865. | |
| TOTALS | 865. | 0. | | 865. | |

FORM 8582 — ALTERNATIVE MINIMUM TAX — STATEMENT 28

OTHER PASSIVE ACTIVITIES - WORKSHEET 2

| NAME OF ACTIVITY | CURRENT YEAR NET INCOME | CURRENT YEAR NET LOSS | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS GAIN | OVERALL GAIN OR LOSS LOSS |
|---|---|---|---|---|---|
| SUMMER LOVERS ASSOCIATES | 9262. | 0. | | 9262. | |
| BUSH AND WEAVER | 0. | 0. | -1248. | | -1248. |
| BUSH AND WEAVER | 0. | 0. | -373. | | -373. |
| BUSH AND WEAVER | 1699. | 0. | | 1699. | |
| FAWCETT PLAZA ONE | 0. | -24215. | -34234. | | -58449. |
| LONE WOLF MCQUADE ASSOCIATES | 10219. | 0. | | 10219. | |
| MRI BUSINESS PROPERTIES FUND LTD | 0. | 0. | -1033. | | -1033. |
| TOTALS | 21180. | -24215. | -36888. | 21180. | -61103. |

FORM 8582 — ALTERNATIVE MINIMUM TAX — STATEMENT 29

ALLOCATION OF UNALLOWED LOSSES - WORKSHEET 4

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | RATIO | UNALLOWED LOSS |
|---|---|---|---|---|
| BUSH AND WEAVER | SCH E | 1248. | .020424529 | 798. |
| BUSH AND WEAVER | SCH E | 373. | .006104447 | 238. |
| FAWCETT PLAZA ONE | SCH E | 58449. | .956565144 | 37362. |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | 1033. | .016905880 | 660. |
| TOTALS | | 61103. | 1.000000000 | 39058. |

FORM 8582 ALTERNATIVE MINIMUM TAX STATEMENT 30
ALLOWED LOSSES - WORKSHEET 5

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|
| BUSH AND WEAVER | SCH E | 373. | 238. | 135. |
| FAWCETT PLAZA ONE | SCH E | 58449. | 37362. | 21087. |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | 1033. | 660. | 373. |
| TOTALS | | 59855. | 38260. | 21595. |

FORM 8582 ALTERNATIVE MINIMUM TAX STATEMENT 31
ACTIVITIES WITH LOSSES REPORTED ON 2 OR
MORE DIFFERENT FORMS OR SCHEDULES - WORKSHEET 6

| GROUP NO. | NAME | FORM OR SCHEDULE NET LOSS | FORM OR SCHEDULE NET GAIN | OVERALL LOSS | RATIO | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| 1 | BUSH AND WEAVER | 1248. | 0. | 1248. | 1.000000000 | 798. | 450. |
| | | | | 1248. | 1.000000000 | 798. | 450. |

FORM 8582AMT SUMMARY OF PASSIVE ACTIVITIES - AMT STATEMENT 32

| R R E A | NAME | FORM OR SCHEDULE | GAIN/LOSS | PRIOR YEAR C/O | NET GAIN/LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| | SUMMER LOVERS ASSOCIATES | SCH E | 9262. | | 9262. | | |
| | BUSH AND WEAVER | SCH E | 0. | -1248. | -1248. | 798. | 450. |
| | BUSH AND WEAVER | SCH E | 0. | -373. | -373. | 238. | 135. |
| | BUSH AND WEAVER | SCH E | 1699. | | 1699. | | |
| | FAWCETT PLAZA ONE | SCH E | -24215. | -34234. | -58449. | 37362. | 21087. |
| | LONE WOLF MCQUADE ASSOCIATES | SCH E | 10219. | | 10219. | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | 0. | -1033. | -1033. | 660. | 373. |
| X RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | SCH E | 865. | | 865. | | |
| TOTALS | | -2170. | -36888. | -39058. | 39058. | 22045. |

PRIOR YEAR CARRYOVERS ALLOWED DUE TO CURRENT YEAR NET ACTIVITY INCOME

TOTAL TO FORM 8582AMT, LINE 11 22045.