IN THE UNITED STATES COURT OF FEDERAL CLAIMS

No. 02-1041 T, consolidated with
No. 04-1598 T

(Judge George W. Miller)

LYMAN F. BUSH, et al.,

Plaintiffs

v.

UNITED STATES,

Defendant

DEFENDANT'S MOTION FOR LEAVE

Defendant, the United States, moves this Court for leave to file the attached defendant's exhibits 3 and 20 in support of the cross-motion for partial summary judgment defendant filed on June 16, 2008. Because of a formatting error, defendant was unable to electronically file these two exhibits when it filed its motion and other supporting documents. These two exhibits are included in the paper copies of the defendant's exhibit submitted to the Court on June 17, 2008. Defendant has reformatted these two exhibits and requests leave to file them at this time in support of its cross-motion for partial summary judgment. This action will not prejudice plaintiffs because the deadline for the parties to file their cross-motion is June 23, 2008, and plaintiffs have not yet filed their motion and supporting documents.

WHEREFORE, the defendant moves that the Court grant it leave to file the attached defendant's exhibits 3 and 20 in support of defendant's cross-motion for partial summary judgment.

Respectfully submitted,

s/Benjamin C. King, Jr.
BENJAMIN C. KING, JR.
Attorney of Record
U.S. Department of Justice
Tax Division
Court of Federal Claims Section
Post Office Box 26
Ben Franklin Post Office
Washington, D.C. 20044
(202) 307-6506

NATHAN J. HOCHMAN
Assistant Attorney General
DAVID GUSTAFSON
Chief, Court of Federal Claims Section
MARY M. ABATE
Assistant Chief

s/Mary M. Abate
Of Counsel

June 19, 2008

Form **1040** Department of the Treasury - Internal Revenue Service

**U.S. Individual Income Tax Return** **1992**

IRS Use Only - Do not write or staple in this space.

For the year Jan.-Dec. 31, 1992, or other tax year beginning , 1992, ending , 19

OMB No. 1545-0074

**Label** (See Instructions on page 10.)

Use IRS label. Otherwise, please print or type.

| | | |
|---|---|---|
| Your first name and initial: LYMAN F. BUSH | Last name | Your social security number |
| If a joint return, spouse's first name and initial | Last name if different | Spouse's social security no. |
| ****** CAR-RT-SORT**CR33 S29 5P<br>LK<br>LYMAN F & BEVERLY J BUSH 386 | Apt. no. | **For Privacy Act and Paperwork Reduction Act Notice, see page 4.** |

**Presidential Election Campaign**

Do you want $1 to go to this fund? X Yes No

If joint return, does your spouse want $1 to go to this fund? X Yes No

**Note:** Checking "Yes" will not change your tax or reduce your refund.

**Filing Status** (See page 10.) Check only one box.

1 [ ] Single
2 [X] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's soc. sec. no. above and full name here. ▶
4 [ ] Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶19 ).

**Exemptions** (See page 11.)

6a [X] **Yourself** If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. But be sure to check the box on line 33b on page 2

b [X] **Spouse**

No. of boxes checked on 6a and 6b: 2

c **Dependents:**

| (1) Name (first, initial, and last name) | (2) Check if under age 1 | (3) If age 1 or older, dependent's social security number | (4) Dependent's relationship to you | (5) No. of months lived in your home in 1992 |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on 6c who: ● lived with you ● didn't live with you due to divorce or separation (see page 13)

No. of other dependents on 6c

If more than six dependents, see page 12.

d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶

e Total number of exemptions claimed — Add numbers entered on lines above ▶ 2

**Income**

Attach Copy B of your Forms W-2, W-2G, and 1099-R here.

If you did not get a W-2, see page 9.

Attach check or money order on top of any Forms W-2, W-2G, or 1099-R.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 12,000. |
| 8a | **Taxable** interest income. Attach Schedule B if over $400 | | 8,215. |
| b | **Tax-exempt** interest income (see page 15). DON'T include on line 8a | 8b 9,821. | |
| 9 | Dividend income. Attach Schedule B if over $400 | | 7,659. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes from worksheet on page 16 | | |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | 41,050. |
| 13 | Capital gain or (loss). Attach Schedule D | | 16,232. |
| 14 | Capital gain distributions not reported on line 13 (see page 15) | | |
| 15 | Other gains or (losses). Attach Form 4797 | | <2.> |
| 16a | Total IRA distributions | 16a 6,187. | 16b Taxable amount (see page 16) 0. |
| 17a | Total pensions and annuities | 17a | 17b Taxable amount (see page 16) 8,851. |
| 18 | Rents, royalties, partnerships, estates, trusts, etc. Attach Schedule E | | 2. |
| 19 | Farm income or (loss). Attach Schedule F | | |
| 20 | Unemployment compensation (see page 17) | | |
| 21a | Social security benefits | 21a 11,074. | 21b Taxable amount (see page 17) 5,537. |
| 22 | Other income. List type and amount - see page 18 | | |
| 23 | Add the amounts shown in the far right column for lines 7 through 22. This is your **total income** ▶ | | 99,544. |

**Adjustments to Income** (See page 18.)

| Line | Description | | Amount |
|---|---|---|---|
| 24a | Your IRA deduction from applicable worksheet on page 19 or 20 | 24a | |
| b | Spouse's IRA deduction from applicable worksheet on page 19 or 20 | 24b | |
| 25 | One-half of self-employment tax (see page 20) | 25 2,900. | |
| 26 | Self-employed health insurance deduction (see page 20) | 26 | |
| 27 | Keogh retirement plan and self-employed SEP deduction | 27 4,976. | |
| 28 | Penalty on early withdrawal of savings | 28 | |
| 29 | Alimony paid. Recipient's SSN ▶ | 29 | |
| 30 | Add lines 24a through 29. These are your **total adjustments** ▶ | | 7,876. |

**Adjusted Gross Income**

| Line | Description | Amount |
|---|---|---|
| 31 | Subtract line 30 from line 23. This is your **adjusted gross income**. If this amount is less than $22,370 and a child lived with you, see page EIC-1 to find out if you can claim the "Earned Income Credit" on line 56 ▶ | 91,668. |

GOVERNMENT EXHIBIT
DX3

210001 11-01-92 H761 149 Form **1040** (1992)

08510409 709261 3B140 050 BUSH, L. 09364205

| Section | Line | Description | Line no. | Amount | Line no. | Amount |
|---|---|---|---|---|---|---|
| | 32 | Amount from line 31 (adjusted gross income) | | | 32 | 91,668. |
| **Tax Computation** | 33a | Check if [ ] You were 65 or older [ ] Blind; [ ] Spouse was 65 or older [ ] Blind. Add the number of boxes checked above and enter the total here ▶ 33a | | | | |
| | b | If your parent (or someone else) can claim you as a dependent, check here ▶ 33b [ ] | | | | |
| | c | If you are married filing separately and your spouse itemizes deductions or you are a dual-status alien, see page 22 and check here ▶ 33c [ ] | | | | |
| | 34 | Enter the **larger** of your: **Itemized deductions** from Schedule A, line 26, OR **Standard deduction** shown below for your filing status But if you checked **any** box on line 33a or b, go to page 22 to find your standard deduction. If you checked box 33c, your standard deduction is zero. ● Single – $3,600 ● Head of household – $5,250 ● Married filing jointly or Qualifying widow(er) – $6,000 ● Married filing separately – $3,000 | | | 34 | 12,603. |
| | 35 | Subtract line 34 from line 32 | | | 35 | 79,065. |
| | 36 | If line 32 is $78,950 or less, multiply $2,300 by the total number of exemptions claimed on line 6e. If line 32 is over $78,950, see the worksheet on page 23 for the amount to enter | | | 36 | 4,600. |
| | 37 | **Taxable income.** Subtract line 36 from line 35. If line 36 is more than line 35, enter -0-. | | | 37 | 74,465. |
| | 38 | Enter tax. Check if from a [X] Tax Table, b [ ] Tax Rate Schedules, c [ ] Schedule D, or d [ ] Form 8615 (see page 23). Amount, if any, from Form(s) 8814 ▶ e | | | 38 | 16,199. |
| | 39 | Additional taxes (see page 23). Check if from a [ ] Form 4970 b [ ] Form 4972 | | | 39 | |
| | 40 | Add lines 38 and 39 ▶ | | | 40 | 16,199. |
| **Credits** | 41 | Credit for child and dependent care expenses. Attach Form 2441 | 41 | | | |
| | 42 | Credit for the elderly or the disabled. Attach Schedule R | 42 | | | |
| | 43 | Foreign tax credit. Attach Form 1116 | 43 | | | |
| | 44 | Other credits. Check if from a [ ] Form 3800 b [ ] Form 8396 c [ ] Form 8801 d [ ] Form (specify) | 44 | | | |
| | 45 | Add lines 41 through 44 | | | 45 | |
| | 46 | Subtract line 45 from line 40. If line 45 is more than line 40, enter -0-. ▶ | | | 46 | 16,199. |
| **Other Taxes** | 47 | Self-employment tax. Attach Schedule SE. Also, see line 25 | | | 47 | 5,800. |
| | 48 | Alternative minimum tax. Attach Form 6251 | | | 48 | 0. |
| | 49 | Recapture taxes. Check if from a [ ] Form 4255 b [ ] Form 8611 c [ ] Form 8828 | | | 49 | |
| | 50 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | | 50 | |
| | 51 | Tax on qualified retirement plans, including IRAs. Attach Form 5329 | | | 51 | |
| | 52 | Advance earned income credit payments from Form W-2 | | | 52 | |
| | 53 | Add lines 46 through 52. This is your **total tax** ▶ | | | 53 | 21,999. |
| **Payments** | 54 | Federal income tax withheld. If any is from Form(s) 1099, check ▶ [X] | 54 | 2,787. | | STATEMENT 3 |
| | 55 | 1992 estimated tax payments and amount applied from 1991 return | 55 | 16,500. | | |
| Attach Forms W-2, W-2G, and 1099-R on the front. | 56 | **Earned income credit.** Attach Schedule EIC | 56 | | | |
| | 57 | Amount paid with Form 4868 (extension request) | 57 | | | |
| | 58 | Excess social security, Medicare, and RRTA tax withheld | 58 | | | |
| | 59 | Other payments. Check if from a [ ] Form 2439 b [ ] Form 4136 | 59 | | | |
| | 60 | Add lines 54 through 59. These are your **total payments** ▶ | | | 60 | 19,287. |
| **Refund or Amount You Owe** | 61 | If line 60 is more than line 53, subtract line 53 from line 60. This is the amount you **OVERPAID** ▶ | | | 61 | |
| | 62 | Amount of line 61 you want **REFUNDED TO YOU** ▶ | | | 62 | |
| Attach check or money order on top of Form(s) W-2 etc. on the front. | 63 | Amount of line 61 you want **APPLIED TO YOUR 1993 ESTIMATED TAX** ▶ | 63 | | | |
| | 64 | If line 53 is more than line 60, subtract line 60 from line 53. This is the **AMOUNT YOU OWE.** Attach check or money order for full amount payable to "Internal Revenue Service." Write your name, address, social security number, daytime phone number, and "1992 Form 1040" on it | | | 64 | 2,712. |
| | 65 | Estimated tax penalty (see page 27). Also include on line 64 | 65 | | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Keep a copy of this return for your records.

| | | |
|---|---|---|
| Your signature: Lyman F Bush | Date: 4/13/93 | Your occupation: STRUCTURAL ENG. |
| Spouse's signature. If joint return, BOTH must sign: Beverly J Bush | Date: 4/13/93 | Spouse's occupation: TEACHER |

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature: Donald R. Brink | Date: 4/9/93 | Check if self-employed [ ] | Preparer's social security no. |
| Firm's name (or yours if self-employed) and address: BRINK & SADLER, C.P.A.'S, P.O. BOX 99190, TACOMA, WASHINGTON | | E. I. No. | ZIP code 98499-0190 |

Form **2210**

Department of the Treasury
Internal Revenue Service

# Underpayment of Estimated Tax by Individuals and Fiduciaries

▶ See separate instructions.
▶ Attach to Form 1040, Form 1040A, Form 1040NR, or Form 1041.

OMB No. 1545-0140
**1992**
Attachment Sequence No. **06**

Name(s) shown on tax return: LYMAN F. & BEVERLY J. BUSH

Identifying number

**Note:** In most cases, you do not need to file Form 2210. The IRS will figure any penalty you owe and send you a bill. File Form 2210 only if one or more boxes in Part I apply to you. If you do not need to file Form 2210, you still may use it to figure your penalty. Enter the amount from line 20 or line 36 on the penalty line of your return, but do not attach Form 2210.

## Part I Reasons for Filing –
If 1a, b, c, or d below applies to you, you may be able to lower or eliminate your penalty. But you MUST check the boxes that apply and file Form 2210 with your tax return. If 1e or f below applies to you, check that box and file Form 2210 with your tax return.

1 Check whichever boxes apply (if none apply, see the **Note** above):

a ☐ You request a **waiver.** (In certain circumstances, the IRS will waive all or part of the penalty. See the instructions for **Waiver of Penalty.**)

b ☐ You use the **annualized income installment method.** (If your income varied during the year, this method may reduce the amount of one or more required installment. See **Instructions for Schedule B.**)

c ☐ You had Federal income tax withheld from wages and you treat it as paid for estimated tax purposes when it was **actually withheld** instead of in equal amounts on the payment due dates. (See the instructions for line 22).

d ☐ **(1)** You made estimated tax payments for 1989, 1990, or 1991 (or were charged an estimated tax penalty for any of those years), **AND**
**(2)** Your adjusted gross income (AGI) is more than $75,000 (more than $37,500 if married filing separately), **AND**
**(3)** Your 1992 modified AGI exceeds your 1991 AGI by more than $40,000 (more than $20,000 if married filing separately), **AND**
**(4)** Your 2nd, 3rd, or 4th required installment (column (b), (c) or (d) of line 21) is based on **either** your 1991 tax or 90% of your 1992 modified tax. See instructions for Schedule A for more information.

e ☐ Conditions (1), (2), and (4) (but not condition (3)) in box 1d apply to you, and your 1992 AGI exceeds your 1991 AGI by more than $40,000 (more than $20,000 if married filing separately). If you check this box, you must also attach a computation of your 1992 modified AGI.

f ☐ One or more of your required installments (line 21) are based on your 1991 tax and you filed or are filing a joint return for either 1991 or 1992 but not for both years.

## Part II All filers must complete this part.

| | | | | | |
|---|---|---|---|---|---|
| 2 | Enter your 1992 tax after credits | | | 2 | 16,199. |
| 3 | Other taxes (see instructions) | | | 3 | 5,800. |
| 4 | Add lines 2 and 3 | | | 4 | 21,999. |
| 5 | Earned income credit | 5 | | | |
| 6 | Credit for Federal tax paid on fuels | 6 | | | |
| 7 | Add lines 5 and 6 | | | 7 | |
| 8 | Current year tax. Subtract line 7 from line 4 | | | 8 | 21,999. |
| 9 | Multiply line 8 by 90% (.90) | 9 | 19,799. | | |
| 10 | Withholding taxes. **Do not** include any estimated tax payments on this line | | | 10 | 2,787. |
| 11 | Subtract line 10 from line 8. If less than $500, stop here; **do not** complete or file this form. You do not owe the penalty | | | 11 | 19,212. |
| 12 | Prior year (1991) tax. (**Caution:** See instructions.) | | | 12 | 16,404. |
| 13 | Enter the **smaller** of line 9 or line 12 | | | 13 | 16,404. |

## Part III Short Method (Caution:
Read the instructions to see if you can use the short method. If you checked box **1b, c,** or **d** in Part I, skip this part and go to Part IV.)

| | | | | | |
|---|---|---|---|---|---|
| 14 | Enter the amount, if any, from line 10 above | 14 | | | |
| 15 | Enter the total amount, if any, of estimated tax payments you made | 15 | | | |
| 16 | Add lines 14 and 15 | | | 16 | |
| 17 | **Total underpayment for year.** Subtract line 16 from line 13. (If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box 1e or f above.) | | | 17 | |
| 18 | Multiply line 17 by .04846 | | | 18 | |
| 19 | • If the amount on line 17 was paid **on or after** 4/15/93, enter -0-. • If the amount on line 17 was paid **before** 4/15/93, make the following computation to find the amount to enter on line 19. Amount on line 17 x Number of days paid before 4/15/93 x .00019 | | | 19 | |
| 20 | **PENALTY.** Subtract line 19 from line 18. Enter the result here and on Form 1040, line 65; Form 1040A, line 33; Form 1040NR, line 65; or Form 1041, line 26 ▶ | | | 20 | |

H761 **For Paperwork Reduction Act Notice, see page 1 of separate instructions.** Form **2210** (1992)

## Part IV Regular Method

### Section A - Figure Your Underpayment

| | | Payment Due Dates (a) 4/15/92 | (b) 6/15/92 | (c) 9/15/92 | (d) 1/15/93 |
|---|---|---|---|---|---|
| **21 Required installments.** If box 1b applies, enter the amounts from Schedule B, line 26. If box 1d applies (but not box 1b), enter the amounts from Schedule A, line 5, 8, or 19, whichever applies, If neither box 1b nor box 1d applies, enter ¼ of line 13 in each column | 21 | 4,101. | 4,101. | 4,101. | 4,101. |
| **22** Estimated tax paid and tax withheld. For column (a) only, also enter the amount from line 22 on line 26.(If line 22 is equal to or more than line 21 for all payment periods, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked a box in Part I.) | 22 | 5,536. | 4,584. | 4,584. | 4,583. |
| **Complete lines 23 through 29 of one column before going to the next column.** 23 Enter amount, if any, from line 29 of previous column | 23 | | 1,435. | 1,918. | 2,401. |
| **24** Add lines 22 and 23 | 24 | | 6,019. | 6,502. | 6,984. |
| **25** Add amounts on lines 27 and 28 of the previous column | 25 | | | | |
| **26** Subtract line 25 from line 24. If zero or less, enter -0-. For column (a) only, enter the amount from line 22 | 26 | 5,536. | 6,019. | 6,502. | 6,984. |
| **27** If the amount on line 26 is zero, subtract line 24 from line 25. Otherwise, enter -0- | 27 | | 0. | 0. | 0. |
| **28 Underpayment.** If line 21 is equal to or more than line 26, subtract line 26 from line 21. Then go to line 23 of next column. Otherwise, go to line 29 ▶ | 28 | | | | |
| **29** Overpayment. If line 26 is more than line 21, subtract line 21 from line 26. Then go to line 23 of next column | 29 | 1,435. | 1,918. | 2,401. | 2,883. |

### Section B - Figure the Penalty (Complete lines 30 through 35 of one column before going to the next column.)

| | | | | | |
|---|---|---|---|---|---|
| **Rate Period 1 — April 16, 1992 - September 30, 1992** | | 4/15/92 | 6/15/92 | 9/15/92 | |
| **30** Number of days FROM the date shown above line 30 TO the date the amount on line 28 was paid or 9/30/92, whichever is earlier | 30 | Days: | Days: | Days: | |
| **31** Underpayment on line 28 x (Number of days on line 30 / 366) x .08 ▶ | 31 | $ | $ | $ | |
| **Rate Period 2 — October 1, 1992 - December 31, 1992** | | 9/30/92 | 9/30/92 | 9/30/92 | |
| **32** Number of days FROM the date shown above line 32 TO the date the amount on line 28 was paid or 12/31/92, whichever is earlier | 32 | Days: | Days: | Days: | |
| **33** Underpayment on line 28 x (Number of days on line 32 / 366) x .07 ▶ | 33 | $ | $ | $ | |
| **Rate Period 3 — January 1, 1993 - April 15, 1993** | | 12/31/92 | 12/31/92 | 12/31/92 | 1/15/93 |
| **34** Number of days FROM the date shown above line 34 TO the date the amount on line 28 was paid or 4/15/93, whichever is earlier | 34 | Days: | Days: | Days: | Days: |
| **35** Underpayment on line 28 x (Number of days on line 34 / 365) x .07 ▶ | 35 | $ | $ | $ | $ |

212492 12-31-92 **36 PENALTY.** Add the amounts on lines 31, 33, and 35 in all columns. Enter the total here and on Form 1040, line 65; Form 1040A, line 33; Form 1040NR, line 65; or Form 1041, line 26 152 ▶ 36 $

SCHEDULE A&B (Form 1040)
Department of the Treasury
Internal Revenue Service

# Schedule A - Itemized Deductions

(Schedule B is on page 2)

▶ Attach to Form 1040. ▶ See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074
1992
Attachment Sequence No. 07

Name(s) shown on Form 1040: LYMAN F. & BEVERLY J. BUSH

Your social security number:

| Section | Line | Description | Line No. | Amount | Line No. | Total |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | **Caution:** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses. (See page A-1) SEE STATEMENT 8 | 1 | 382. | | |
| | 2 | Enter amount from Form 1040, line 32 [2] 91,668. | | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | 6,875. | | |
| | 4 | Subtract line 3 from line 1. If zero or less, enter -0- | | | ▶ 4 | 0. |
| Taxes You Paid (See page A-1.) | 5 | State and local income taxes | 5 | | | |
| | 6 | Real estate taxes (see page A-2) SEE STATEMENT 9 | 6 | 2,663. | | |
| | 7 | Other taxes. List - include personal property taxes ▶ PERSONAL PROPERTY TAX 505. | 7 | 505. | | |
| | 8 | Add lines 5 through 7 | | | ▶ 8 | 3,168. |
| Interest You Paid (See page A-2.) | 9a | Home mortgage interest and points reported to you on Form 1098 STMT 6 | 9a | 272. | | |
| Note: Personal interest is not deductible. | b | Home mortgage interest not reported to you on Form 1098. If paid to an individual, show that person's name and address. ▶ | 9b | | | |
| | 10 | Points not reported to you on Form 1098. See page A-3 for special rules. | 10 | | | |
| | 11 | Investment interest. If required attach Form 4952. (See page A-3.) STMT 7 | 11 | 216. | | |
| | 12 | Add lines 9a through 11 | | | ▶ 12 | 488. |
| Gifts to Charity (See page A-3.) | | **Caution:** If you made a charitable contribution and received a benefit in return, see page A-3. | | | | |
| | 13 | Contributions by cash or check SEE STATEMENT 5 | 13 | 2,912. | | |
| | 14 | Other than cash or check. If over $500, you **MUST** attach Form 8283 | 14 | | | |
| | 15 | Carryover from prior year | 15 | | | |
| | 16 | Add lines 13 through 15 | | | ▶ 16 | 2,912. |
| Casualty and Theft Losses | 17 | Casualty or theft loss(es). Attach Form 4684. (See page A-4.) | | | ▶ 17 | |
| Moving Expenses | 18 | Moving expenses. Attach Form 3903 or 3903F. (See page A-4.) | | | ▶ 18 | |
| Job Expenses and Most Other Miscellaneous Deductions | 19 | Unreimbursed employee expenses - job travel, union dues, job education, etc. If required, you **MUST** attach Form 2106. (See page A-4.) ▶ | 19 | | | |
| (See page A-4 for expenses to deduct here.) | 20 | Other expenses - investment, tax preparation, safe deposit box, etc. List type and amount ▶ SEE STATEMENT 4 | 20 | 7,868. | | |
| | 21 | Add lines 19 and 20 | 21 | 7,868. | | |
| | 22 | Enter amount from Form 1040, line 32 [22] 91,668. | | | | |
| | 23 | Multiply line 22 above by 2% (.02) | 23 | 1,833. | | |
| | 24 | Subtract line 23 from line 21. Enter the result. If zero or less, enter -0- | | | ▶ 24 | 6,035. |
| Other Miscellaneous Deductions | 25 | Other - from list on page A-5. List type and amount ▶ | | | ▶ 25 | |
| Total Itemized Deductions | 26 | Is the amount on Form 1040, line 32, more than $105,250 (more than $52,625 if married filing separately)? • **NO.** Your deduction is not limited. Add lines 4, 8, 12, 16, 17, 18, 24, and 25. Enter the total here. • **YES.** Your deduction may be limited. See page A-5 for the amount to enter. | | | ▶ 26 | 12,603. |

**Caution:** Be sure to enter on Form 1040, line 34, the **LARGER** of the amount on line 26 above or your standard deduction.

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1. | Your social security number

LYMAN F. & BEVERLY J. BUSH

## Schedule B - Interest and Dividend Income

Attachment Sequence No. 08

**Part I Interest Income**

**If you had over $400 in taxable interest income OR you are claiming the exclusion of interest from series EE U.S. savings bonds issued after 1989, you must complete this part. List ALL interest you received. If you had over $400 in taxable interest income, you must also complete Part III. If you received, as a nominee, interest that actually belongs to another person, or you received or paid accrued interest on securities transferred between interest payment dates, see page B-1.**

**Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| Interest Income | Line | Amount |
|---|---|---|
| 1 List name of payer - if any interest income is from seller-financed mortgages, see page B-1 and list this interest first ▶ | | |
| INTEREST FROM MUNICIPAL BONDS | | 9,821. |
| JERILYN DILLE | | 1,116. |
| LAURIE AND SCOTT NORRIS | | 4,158. |
| MERRILL LYNCH | | 1,000. |
| PUGET SOUND BANK | 1 | 244. |
| TIM AND TERRI BUSH | | 340. |
| FROM K-1 - HAMPTONS II: GRACE ESTATES LIMI | | 159. |
| FROM K-1 - ML-LEE ACQUISITION FUND, L.P. | | 1,183. |
| FROM K-1 - MRI BUSINESS PROPERTIES FUND LTD | | 15. |
| SUBTOTAL FOR LINE 1 | | 18,036. |
| TAX-EXEMPT INTEREST SEE STATEMENT 12 | | <9,821.> |
| 2 Add the amounts on line 1 ... 18036 | 2 | 8,215. |
| 3 Excludable interest on series EE U.S. savings bonds issued after 1989 from Form 8815, line 14. You MUST attach Form 8815 to Form 1040 | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 8,215. |

**Part II Dividend Income**

**If you had over $400 in gross dividends and/or other distributions on stock, you must complete the part and Part III. If you received, as a nominee, dividends that actually belong to another person, see page B-1.**

**Note:** If you received a Form 1099-DIV, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total dividends shown on that form.

| Dividend Income | Line | Amount |
|---|---|---|
| 5 List name of payer - include on this line capital gain distributions, nontaxable distributions, etc. ▶ | | |
| FINANCIAL DAILY INCOME | | 1,712. |
| KEYCORP-CHASE MANHATTAN | | 827. |
| MERRILL LYNCH | | 8,981. |
| SHEARSON LEHMAN BROTHERS | 5 | 6,185. |
| LESS: FOREIGN INCOME PORTION | | <332.> |
| SHEARSON LEHMAN BROTHERS | | 332. |
| 6 Add the amounts on line 5 | 6 | 17,705. |
| 7 Capital gain distributions. Enter here and on Schedule D* STMT 11 — 7: 74. | | |
| 8 Nontaxable distributions SEE STATEMENT 10 — 8: 9,972. | | |
| 9 Add lines 7 and 8 | 9 | 10,046. |
| 10 Subtract line 9 from line 6. Enter the result here and on Form 1040, line 9 ▶ | 10 | 7,659. |

*If you received capital gain distributions but do not need Schedule D to report any other gains or losses, see the instructions for Form 1040, lines 13 and 14.

**Part III Foreign Accounts and Foreign Trusts**

**If you had over $400 of interest or dividends OR had a foreign account or were a grantor of, or a transferor to, a foreign trust, you must complete this part.**

| | Yes | No |
|---|---|---|
| 11a At any time during 1992, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? | | X |
| b If "Yes," enter the name of the foreign country ▶ | | |
| 12 Were you the grantor of, or transferor to, a foreign trust that existed during 1992, whether or not you have any beneficial interest in it? If "Yes," you may have to file Form 3520, 3520-A, or 926 | | X |

**SCHEDULE C (Form 1040)**

Department of the Treasury
Internal Revenue Service

# Profit or Loss From Business

(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065.

▶ Attach to Form 1040 or Form 1041. ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**1992**

Attachment Sequence No. 09

Name of proprietor: LYMAN F. BUSH

Social security number (SSN):

A Principal business or profession, including product or service: ENGINEERING SERVICES/CONSULTING

B Enter principal business code (from page 2) ▶ 7518

C Business name: BUSH ENGINEERING

D Employer ID number (Not SSN):

E Business address (including suite or room no.) ▶

City, town or post office, state, and ZIP code

F Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ▶

G Method(s) used to value closing inventory: (1) [ ] Cost (2) [ ] Lower of cost or market (3) [ ] Other (attach explanation) (4) [X] Does not apply (if checked, skip line H)

| | | Yes | No |
|---|---|---|---|
| H | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation. | | |
| I | Did you "materially participate" in the operation of this business during 1992? If "No," see page C-2 for limitations on losses | X | |
| J | Was this business in operation at the end of 1992? | X | |
| K | How many months was this business in operation during 1992? ▶ | | |
| L | If this is the first Schedule C filed for this business, check here ▶ [ ] | | |

## Part I Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution:** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see the instructions and check here ▶ [ ] | 1 | 58,372. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 58,372. |
| 4 | Cost of goods sold (from line 40 on page 2) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 58,372. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund | 6 | |
| 7 | **Gross income.** Add lines 5 and 6. ▶ | 7 | 58,372. |

## Part II Expenses (Caution: Do not enter expenses for business use of your home on lines 8-27. Instead, see line 30.)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | 550. | 21 | Repairs and maintenance | 21 | 250. |
| 9 | Bad debts from sales or services | 9 | | 22 | Supplies (not included in Part III) | 22 | 57. |
| 10 | Car and truck expenses (attach Form 4562) | 10 | | 23 | Taxes and licenses | 23 | 703. |
| 11 | Commissions and fees | 11 | | 24 | Travel, meals, and entertainment: | | |
| 12 | Depletion | 12 | | a | Travel | 24a | 2,045. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) | 13 | 712. | b | Meals and entertainment: 1,168. | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | c | Enter 20% of line 24b subject to limitations: 234. | | |
| 15 | Insurance (other than health) | 15 | 6,851. | d | Subtract line 24c from line 24b | 24d | 934. |
| 16 | Interest: | | | 25 | Utilities | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less jobs credit) | 26 | |
| b | Other | 16b | | 27 a | Other expenses (list type and amount): SEE STATEMENT 13 | | |
| 17 | Legal and professional services | 17 | 1,700. | | | | |
| 18 | Office expense | 18 | 456. | | | | |
| 19 | Pension and profit-sharing plans | 19 | | | | | |
| 20 | Rent or lease: | | | | | | |
| a | Vehicles, machinery and equipment | 20a | | | | | |
| b | Other business property | 20b | | 27 b | Total other expenses | 27b | 2,442. |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27b in columns. ▶ | 28 | 16,700. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 | 29 | 41,672. |
| 30 | Expenses for business use of your home. Attach **Form 8829** | 30 | 622. |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. If a profit, enter here and on Form 1040, line 12. Also enter the net profit on Schedule SE, line 2 (statutory employees, see instructions). If a loss, you MUST go on to line 32 (fiduciaries, see instructions) | 31 | 41,050. |
| 32 | If you have a loss, you MUST check the box that describes your investment in this activity. If you checked 32a, enter the loss on Form 1040, line 12, and Schedule SE, line 2 (statutory employees, see instructions). If you checked 32b, you MUST attach **Form 6198.** | 32a [ ] All investment is at risk. 32b [ ] Some investment is not at risk. | |

H761 **For Paperwork Reduction Act Notice, see Form 1040 Instructions.** **Schedule C (Form 1040) 1992**

220001 11-05-92



08510409 709261 3B140 050 BUSH, L. 09364205

**SCHEDULE D (Form 1040)**

Department of the Treasury Internal Revenue Service (0)

# Capital Gains and Losses

**(And Reconciliation of Forms 1099-B for Bartering Transactions)**

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

▶ For more space to list transactions for lines 1a and 9a, get Schedule D-1 (Form 1040).

OMB No. 1545-0074

**1992**

Attachment Sequence No. 12A

Name(s) shown on Form 1040: LYMAN F. & BEVERLY J. BUSH

Your social security number:

**Caution:** Add the following amounts reported to you for 1992 on Forms 1099-B and 1099-S (or on substitute statements): **(a)** proceeds from transactions involving stocks, bonds, and other securities, and **(b)** gross proceeds from real estate transactions not reported on another form or schedule. If this total does not equal the total of lines 1c and 9c, column (d), attach a statement explaining the difference.

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example, 100 shares 7% preferred of "XYZ" Co.) | (b) Date acquired / (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|
| **1a Stocks, Bonds, Other Securities, and Real Estate. Include Form 1099-B and 1099-S Transactions. See page D-3.** | | | | | |
| 11,591 SHARES - FINANCIAL DYNAMICS FUND, INC. | 02/04/92 04/28/92 | 119,438. | 124,353. | 4,915. | |
| | | | | | |
| | | | | | |
| 1b Amounts from Schedule D-1, line 1b (attach Schedule D-1) | | | | | |
| **1c Total of All Sales Price Amounts.** Add column (d) of lines 1a and 1b ▶ | 1c | 119,438. | | | |
| **1d Other Transactions.** | | | | | |
| | | | | | |
| | | | | | |

| Line | Description | | (f) | (g) |
|---|---|---|---|---|
| 2 | Short-term gain from sale or exchange of your home from Form 2119, line 17 or 23 | 2 | | |
| 3 | Short-term gain from installment sales from Form 6252, line 26 or 37 | 3 | | |
| 4 | Short-term gain or (loss) from like-kind exchanges from Form 8824 | 4 | | |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, and fiduciaries | 5 | | |
| 6 | Short-term capital loss carryover from 1991 Schedule D, line 36 | 6 | | |
| 7 | Add lines 1a, 1b, 1d, and 2 through 6, in columns (f) and (g) | 7 | ( 4,915.) | |
| 8 | **Net short-term capital gain or (loss).** Combine columns (f) and (g) of line 7 | 8 | | <4,915.> |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property | (b) Date acquired / (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) LOSS | (g) GAIN |
|---|---|---|---|---|---|
| **9a Stocks, Bonds, Other Securities, and Real Estate. Include Form 1099-B and 1099-S Transactions. See page D-3.** | | | | | |
| KEY CORP | VARIOUS 04/15/92 | 15. | | | 15. |
| | | | | | |
| | | | | | |
| 9b Amounts from Schedule D-1, line 9b. Attach Schedule D-1 | | | | | |
| **9c Total of All Sales Price Amounts.** Add column (d) of lines 9a and 9b ▶ | 9c | 15. | | | |
| **9d Other Transactions.** | | | | | |
| 2,000 SHARES - MIDSOUTH CORPORATION | 04/08/91 09/21/92 | 38,500. | 16,963. | | 21,537. |
| MUNICIPAL INVEST TRUST-RETURN OF PRINCIPLE | VARIOUS 12/28/92 | 1,362. | 1,362. | | |

| Line | Description | | (f) | (g) |
|---|---|---|---|---|
| 10 | Long-term gain from sale or exchange of your home from Form 2119, line 17 or 23 | 10 | | |
| 11 | Long-term gain from installment sales from Form 6252, line 26 or 37 | 11 | | |
| 12 | Long-term gain or (loss) from like-kind exchanges from Form 8824 | 12 | | |
| 13 | Net long-term gain or (loss) from partnerships, S corporations, and fiduciaries | 13 | 479. | |
| 14 | Capital gain distributions | 14 | | 74. |
| 15 | Gain from Form 4797, line 8 or 10 | 15 | | |
| 16 | Long-term capital loss carryover from 1991 Schedule D, line 43 | 16 | | |
| 17 | Add lines 9a, 9b, 9d, and 10 through 16, in columns (f) and (g) | 17 | ( 479.) | 21,626. |
| 18 | **Net long-term capital gain or (loss).** Combine columns (f) and (g) of line 17 | 18 | | 21,147. |

220511 10-19-92

Name(s) shown on Form 1040. Do not enter name and social security number if shown on Page 1. | Your social security number

LYMAN F. & BEVERLY J. BUSH

## Part III Summary of Parts I and II

| | | | |
|---|---|---|---|
| 19 | Combine lines 8 and 18 and enter the net gain or (loss). If a gain, also enter the gain on Form 1040, line 13 | 19 | 16,232. |
| | **Note:** If both lines 18 and 19 are gains, see Part IV below | | |
| 20 | If line 19 is a (loss), enter here and as a (loss) on Form 1040, line 13, the **smaller** of: | | |
| a | The (loss) on line 19; **or** | | |
| b | ($3,000) or, if married filing a separate return, ($1,500) | 20 | ( ) |
| | **Note:** When figuring whether line 20a or 20b is **smaller**, treat both numbers as positive. | | |
| | Complete Part V if the loss on line 19 is more than the loss on line 20 OR if Form 1040, line 37, is zero. | | |

## Part IV Tax Computation Using Maximum Capital Gains Rate

USE THIS PART TO FIGURE YOUR TAX ONLY IF BOTH LINES 18 AND 19 ARE GAINS, AND:

| You checked filing status box: | AND | Form 1040, line 37, is over: | You checked filing status box: | AND | Form 1040, line 37, is over: |
|---|---|---|---|---|---|
| 1 | | $51,900 | 3 | | $43,250 |
| 2 or 5 | | $86,500 | 4 | | $74,150 |

| | | | |
|---|---|---|---|
| 21 | Enter the amount from Form 1040, line 37 | 21 | |
| 22 | Enter the **smaller** of line 18 or line 19 | 22 | |
| 23 | Subtract line 22 from line 21 | 23 | |
| 24 | Enter: $21,450 if you checked filing status box 1; $35,800 if you checked filing status box 2 or 5; $17,900 if you checked filing status box 3; or $28,750 if you checked filing status box 4 | 24 | |
| 25 | Enter the **greater** of line 23 or line 24 | 25 | |
| 26 | Subtract line 25 from line 21 | 26 | |
| 27 | Figure the tax on the amount on line 25. Use the Tax Table or Tax Rate Schedules, whichever applies | 27 | |
| 28 | Multiply line 26 by 28% (.28) | 28 | |
| 29 | Add lines 27 and 28. Enter here and on Form 1040, line 38, and check the box for Schedule D | 29 | |

## Part V Capital Loss Carryovers from 1992 to 1993

| | | | |
|---|---|---|---|
| 30 | Enter the amount from Form 1040, line 35. If a loss, enclose the amount in parentheses | 30 | |
| 31 | Enter the loss from line 20 as a positive amount | 31 | |
| 32 | Combine lines 30 and 31. If zero or less, enter -0- | 32 | |
| 33 | Enter the **smaller** of line 31 or line 32 | 33 | |
| | **Note:** If both lines 8 and 20 are losses, go to line 34; otherwise, skip lines 34-38. | | |
| 34 | Enter the loss from line 8 as a positive amount | 34 | |
| 35 | Enter the gain, if any, from line 18 (35) | | |
| 36 | Enter the amount from line 33 (36) | | |
| 37 | Add lines 35 and 36 | 37 | |
| 38 | **Short-term capital loss carryover to 1993.** Subtract line 37 from line 34. If zero or less, enter -0- | 38 | |
| | **Note:** If both lines 18 and 20 are losses, go to line 39; otherwise, skip lines 39-45. | | |
| 39 | Enter the loss from line 18 as a positive amount | 39 | |
| 40 | Enter the gain, if any, from line 8 (40) | | |
| 41 | Enter the amount from line 33 (41) | | |
| 42 | Enter the amount, if any, from line 34 (42) | | |
| 43 | Subtract line 42 from line 41. If zero or less, enter -0- (43) | | |
| 44 | Add lines 40 and 43 | 44 | |
| 45 | **Long-term capital loss carryover to 1993.** Subtract line 44 from line 39. If zero or less, enter -0- | 45 | |

## Part VI Election Not To Use the Installment Method.

Complete this part **only** if you elect out of the installment method and report a note or other obligation at less than full face value.

| | | |
|---|---|---|
| 46 | Check here if you elect out of the installment method | ▶ ☐ |
| 47 | Enter the face amount of the note or other obligation | ▶ |
| 48 | Enter the percentage of valuation of the note or other obligation | ▶ % |

## Part VII Reconciliation of Forms 1099-B for Bartering Transactions.

Complete this part **only** if you received one or more Forms 1099-B or substitute statements reporting **bartering income.**

| | | | Amount of bartering income from Form 1099-B or substitute statement reported on form or schedule |
|---|---|---|---|
| 49 | Form 1040, line 22 | 49 | |
| 50 | Schedule C, C-EZ, D, E, or F (specify) ▶ | 50 | |
| 51 | Other form or schedule (identify). If nontaxable, indicate reason - attach additional sheets if necessary: | 51 | |
| 52 | **Total.** Add lines 49 through 51. This amount should be the same as the total bartering income on all Forms 1099-B and substitute statements received for bartering transactions | 52 | |

H761

SCHEDULE E (Form 1040)

Department of the Treasury Internal Revenue Service

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040 or Form 1041.

▶ See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074

1992

Attachment Sequence No. 13

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Your social security number:

**Part I Income or Loss From Rental Real Estate and Royalties** Note: Report income and expenses from the rental of personal property on **Schedule C or C-EZ**. Report farm rental income or loss from **Form 4835** on page 2, line 39.

1 Show the kind and location of each **rental real estate property**:

A RENTAL HOUSE (1/3 INTEREST)
5026 SOUTH PUGET SOUND

B

C

2 For each rental real estate property listed on line 1, did you or your family use it for personal purposes for more than the greater of 14 days or 10% of the total days rented at fair rental value during the tax year?

| | Yes | No |
|---|---|---|
| A | | X |
| B | | |
| C | | |

| | Line | Properties A | Properties B | Properties C | Line | Totals (Add columns A, B, and C.) |
|---|---|---|---|---|---|---|
| **Income:** | | | | | | |
| 3 Rents received | 3 | 2,033. | | | 3 | 2,033. |
| 4 Royalties received | 4 | | | | 4 | |
| **Expenses:** | | | | | | |
| 5 Advertising | 5 | | | | | |
| 6 Auto and travel | 6 | | | | | |
| 7 Cleaning and maintenance | 7 | | | | | |
| 8 Commissions | 8 | | | | | |
| 9 Insurance | 9 | 57. | | | | |
| 10 Legal and other professional fees | 10 | | | | | |
| 11 Management fees | 11 | | | | | |
| 12 Mortgage interest paid to banks, etc. | 12 | | | | 12 | |
| 13 Other interest | 13 | | | | | |
| 14 Repairs - Carpenter, screens, etc. | 14 | | | | | |
| - Electrical and plumbing | | | | | | |
| - Painting and decorating | | | | | | |
| - Roofing | | | | | | |
| - Miscellaneous | | 83. | | | | |
| 15 Supplies | 15 | | | | | |
| 16 Taxes | 16 | 270. | | | | |
| 17 Utilities | 17 | | | | | |
| 18 Other (list) ▶ SEE STATEMENT 14 | 18 | 203. | | | | |
| 19 Add lines 5 through 18 | 19 | 613. | | | 19 | 613. |
| 20 Depreciation expense or depletion | 20 | 552. | | | 20 | 552. |
| 21 Total expenses. Add lines 19 and 20 | 21 | 1,165. | | | | |
| 22 Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see page E-2 to find out if you must file Form 6198 | 22 | 868. | | | | |
| 23 Deductible rental real estate loss. Caution: Your rental real estate loss on line 22 may be limited. See page E-3 to find out if you must file Form 8582 | 23 | | | | | |

| | Line | Amount |
|---|---|---|
| 24 **Income.** Add positive amounts shown on line 22. **Do not** include any losses. | 24 | 868. |
| 25 **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter the total losses here | 25 | ( ) |
| 26 Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, also enter this amount on Form 1040, line 18. Otherwise, include this amount in the total on line 40 on page 2 | 26 | 868. |

H761 **For Paperwork Reduction Act Notice, see Form 1040 instructions.** Schedule E (Form 1040) 1992

221491 11-05-92



08510409 709261 3B140 050 BUSH, L. 09364205

Schedule E (Form 1040) 1992 Attachment Sequence No. 13 OMB No. 1545-0074 Page 2

Name(s) shown on return. Do not enter name and social security number if shown on Page 1. | Your social security number

LYMAN F. & BEVERLY J. BUSH

**Note:** If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below.

## Part II Income or Loss From Partnerships and S Corporations

If you report a loss from an at-risk activity, you MUST check either column (e) or (f) of line 27 to describe your investment in the activity. If you check column (f), you must attach **Form 6198.**

| 27 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | Investment At Risk? (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | SEE STATEMENT 15 | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach **Form 8582** if required) | (h) Passive income from **Schedule K-1** | (i) Nonpassive loss from **Schedule K-1** | (j) Section 179 expense deduction from **Form 4562** | (k) Nonpassive income from **Schedule K-1** |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| 28a Totals | | 1,254. | | | |
| b Totals | 2,120. | | | | |

| | | | |
|---|---|---|---|
| 29 | Add columns (h) and (k) of line 28a | 29 | 1,254. |
| 30 | Add columns (g), (i), and (j) of line 28b | 30 | ( 2,120. ) |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | 31 | <866.> |

## Part III Income or Loss From Estates and Trusts

| 32 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |
| C | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach **Form 8582** if required) | (d) Passive income from **Schedule K-1** | (e) Deduction or loss from **Schedule K-1** | (f) Other income from **Schedule K-1** |
| A | | | | |
| B | | | | |
| C | | | | |
| 33a Totals | | | | |
| b Totals | | | | |

| | | | |
|---|---|---|---|
| 34 | Add columns (d) and (f) of line 33a | 34 | |
| 35 | Add columns (c) and (e) of line 33b | 35 | ( ) |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below | 36 | |

## Part IV Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder

| 37 (a) Name | (b) Employer identification number | (c) Excess inclusion from **Schedules Q**, line 2c | (d) Taxable income (net loss) from **Schedules Q**, line 1b | (e) Income from **Schedules Q**, line 3b |
|---|---|---|---|---|
| | | | | |

| | | | |
|---|---|---|---|
| 38 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below | 38 | |

## Part V Summary

| | | | |
|---|---|---|---|
| 39 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 41 below | 39 | |
| 40 | TOTAL income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 18 ▶ | 40 | 2. |
| 41 | **Reconciliation of Farming and Fishing Income:** Enter your **gross** farming and fishing income reported in Parts II and III and on line 39 — 41 | | |

H761

221501 11-25-92



08510409 709261 3B140 050 BUSH, L. 09364205

# Income from Passthroughs

BUSH AND WEAVER
I.D. NUMBER:
TYPE: PARTNERSHIP

TAXABLE INCOME (LOSS) SUMMARY:

| | |
|---|---|
| PASSIVE LOSS ALLOWED | -46 |
| PASSIVE INCOME | 1,254 |
| | ------------ |
| NET INCOME (LOSS) FOR PASSTHROUGH ENTITY | 1,208 |
| | ============ |

ACTIVITY INFORMATION:

ACTIVITY NO. 1

OTHER PASSIVE ACTIVITY

| | |
|---|---|
| SCHEDULE E ACTIVITY INCOME (LOSS) | 0 |
| PAL CARRYOVER FROM 1991 - SCHEDULE E | -1,437 |
| DISALLOWED LOSS FROM FORM 8582 | 1,403 |
| | ------------ |
| ALLOWABLE PASSIVE LOSS FROM FORM 8582 | -34 |
| | ============ |

TAX PREFERENCE ITEMS:

| | |
|---|---|
| DEPRECIATION ADJUSTMENT FOR POST-1986 PROPERTY | 21 |
| AMT PAL CARRYOVER FROM 1991 - SCHEDULE E | 1,735 |

ACTIVITY NO. 2

OTHER PASSIVE ACTIVITY

| | |
|---|---|
| SCHEDULE E ACTIVITY INCOME (LOSS) | 0 |
| PAL CARRYOVER FROM 1991 - SCHEDULE E | -496 |
| DISALLOWED LOSS FROM FORM 8582 | 484 |
| | ------------ |
| ALLOWABLE PASSIVE LOSS FROM FORM 8582 | -12 |
| | ============ |

TAX PREFERENCE ITEMS:

| | |
|---|---|
| AMT PAL CARRYOVER FROM 1991 - SCHEDULE E | 512 |

ACTIVITY NO. 10001

TRADE OR BUSINESS - MATERIAL PARTICIPATION

# Income from Passthroughs

BUSH AND WEAVER

OTHER PASSIVE ACTIVITY

| | |
|---|---|
| ORDINARY INCOME (LOSS) | 1,254 |
| SCHEDULE E ACTIVITY INCOME (LOSS) | 1,254 |

# Income from Passthroughs

CINEMA '84 REGISTRATION NO. 8427
I.D. NUMBER:
TYPE: PARTNERSHIP

ACTIVITY INFORMATION:

CINEMA '84 REGISTRATION NO. 8427

OTHER PASSIVE ACTIVITY

| | |
|---|---|
| SCHEDULE E ACTIVITY INCOME (LOSS) | 0 |
| PAL CARRYOVER FROM 1991 - SCHEDULE E | -914 |
| DISALLOWED LOSS FROM FORM 8582 | 892 |
| | ------------ |
| ALLOWABLE PASSIVE LOSS FROM FORM 8582 | -22 |
| | ============ |

TAX PREFERENCE ITEMS:

| | |
|---|---|
| AMT PAL CARRYOVER FROM 1991 - SCHEDULE E | 1,043 |

# Income from Passthroughs

FAWCETT PLAZA ONE
I.D. NUMBER: !
TYPE: PARTNERSHIP

ACTIVITY INFORMATION:

FAWCETT PLAZA ONE

OTHER PASSIVE ACTIVITY

| | | |
|---|---|---|
| ORDINARY INCOME (LOSS) | -4,257 | |
| | ------------ | |
| SCHEDULE E ACTIVITY INCOME (LOSS) | | -4,257 |
| PAL CARRYOVER FROM 1991 - SCHEDULE E | | -11,865 |
| DISALLOWED LOSS FROM FORM 8582 | | 15,738 |
| | | ------------ |
| ALLOWABLE PASSIVE LOSS FROM FORM 8582 | | -384 |
| | | ============ |

TAX PREFERENCE ITEMS:

| | |
|---|---|
| DEPRECIATION ADJUSTMENT FOR POST-1986 PROPERTY | 646 |
| AMT PAL CARRYOVER FROM 1991 - SCHEDULE E | 11,273 |

# Income from Passthroughs

HAMPTONS II: GRACE ESTATES LIMI
I.D. NUMBER:
TYPE: PARTNERSHIP

ACTIVITY INFORMATION:

HAMPTONS II: GRACE ESTATES LIMI

OTHER PASSIVE ACTIVITY

| | | |
|---|---|---|
| ORDINARY INCOME (LOSS) | -28,697 | |
| | ------------ | |
| SCHEDULE E ACTIVITY INCOME (LOSS) | | -28,697 |
| PAL CARRYOVER FROM 1991 - SCHEDULE E | | -37,750 |
| DISALLOWED LOSS FROM FORM 8582 | | 64,865 |
| | | ------------ |
| ALLOWABLE PASSIVE LOSS FROM FORM 8582 | | -1,582 |
| | | ============ |

TAX PREFERENCE ITEMS:

| | |
|---|---|
| AMT PAL CARRYOVER FROM 1991 - SCHEDULE E | 39,160 |

OTHER K-1 INFORMATION:

| | |
|---|---|
| INTEREST | 159 |
| INVESTMENT INCOME | 159 |

# Income from Passthroughs

LONE WOLF MCQUADE ASSOCIATES
I.D. NUMBER:
TYPE: PARTNERSHIP

ACTIVITY INFORMATION:

LONE WOLF MCQUADE ASSOCIATES

OTHER PASSIVE ACTIVITY

| | | |
|---|---|---|
| ORDINARY INCOME (LOSS) | 0 | |
| SCHEDULE E ACTIVITY INCOME (LOSS) | | 0 |
| PAL CARRYOVER FROM 1991 - SCHEDULE E | | -77 |
| DISALLOWED LOSS FROM FORM 8582 | | 75 |
| | | ------------ |
| ALLOWABLE PASSIVE LOSS FROM FORM 8582 | | -2 |
| | | ============ |

TAX PREFERENCE ITEMS:

| | |
|---|---|
| AMT PAL CARRYOVER FROM 1991 - SCHEDULE E | 80 |

# Income from Passthroughs

ML-LEE ACQUISITION FUND, L.P.
I.D. NUMBER:
TYPE: PARTNERSHIP

ACTIVITY INFORMATION:

ML-LEE ACQUISITION FUND, L.P.

OTHER PASSIVE ACTIVITY

OTHER K-1 INFORMATION:

| | |
|---|---|
| INTEREST | 1,183 |
| LONG-TERM CAPITAL GAIN (LOSS) - PORTFOLIO | -479 |
| DEDUCTIONS RELATED TO PORTFOLIO INCOME - 2% | 369 |
| INVESTMENT INCOME | 1,183 |
| INVESTMENT EXPENSES | 369 |
| INVESTMENT INTEREST - NONBUSINESS | 216 |

# Income from Passthroughs

MRI BUSINESS PROPERTIES FUND LTD
I.D. NUMBER:
TYPE: PARTNERSHIP

ACTIVITY INFORMATION:

MRI BUSINESS PROPERTIES FUND LTD

OTHER PASSIVE ACTIVITY

| | | |
|---|---|---|
| ORDINARY INCOME (LOSS) | -553 | |
| SCHEDULE E ACTIVITY INCOME (LOSS) | | -553 |
| PAL CARRYOVER FROM 1991 - SCHEDULE E | | -1,520 |
| DISALLOWED LOSS FROM FORM 8582 | | 2,024 |
| ALLOWABLE PASSIVE LOSS FROM FORM 8582 | | -49 |

TAX PREFERENCE ITEMS:

| | |
|---|---|
| DEPRECIATION ADJUSTMENT FOR POST-1986 PROPERTY | 21 |

OTHER K-1 INFORMATION:

| | |
|---|---|
| INTEREST | 15 |
| INVESTMENT INCOME | 15 |

# Income from Passthroughs

SUMMER LOVERS ASSOCIATES
I.D. NUMBER:
TYPE: PARTNERSHIP

ACTIVITY INFORMATION:

SUMMER LOVERS ASSOCIATES

OTHER PASSIVE ACTIVITY

| | | |
|---|---|---|
| ORDINARY INCOME (LOSS) | -1,448 | |
| | ------------ | |
| SCHEDULE E ACTIVITY INCOME (LOSS) | | -1,448 |
| DISALLOWED LOSS FROM FORM 8582 | | 1,413 |
| | | ------------ |
| ALLOWABLE PASSIVE LOSS FROM FORM 8582 | | -35 |
| | | ============ |

# Income from Passthroughs

SUMMARY OF K-1 INFORMATION FOR ALL PASSTHROUGHS

OTHER K-1 INFORMATION:

| | |
|---|---|
| INTEREST | 1,357 |
| LONG-TERM CAPITAL GAIN (LOSS) - PORTFOLIO | -479 |

DEDUCTIONS:

| | |
|---|---|
| DEDUCTIONS RELATED TO PORTFOLIO INCOME - 2% | 369 |

INVESTMENT INTEREST EXPENSE:

| | |
|---|---|
| INVESTMENT INTEREST - NONBUSINESS | 216 |
| INVESTMENT INCOME | 1,357 |
| INVESTMENT EXPENSES | 369 |

TAX PREFERENCE ITEMS:

| | |
|---|---|
| DEPRECIATION ADJUSTMENT FOR POST-1986 PROPERTY | 688 |
| AMT PAL CARRYOVER FROM 1991 - SCHEDULE E | 53,803 |

SCHEDULE SE (Form 1040)

Department of the Treasury
Internal Revenue Service

# Self-Employment Tax

▶ See Instructions for Schedule SE (Form 1040).
▶ Attach to Form 1040.

OMB No. 1545-0074
1992
Attachment Sequence No. 17

| Name of person with **self-employment** income (as shown on Form 1040) | Social security number of person with **self-employment** income ▶ | |
|---|---|---|
| LYMAN F. BUSH | | |

## Who Must File Schedule SE

You must file Schedule SE if:

- Your wages (and tips) subject to social security AND Medicare tax (or railroad retirement tax) were less than $130,200; **AND**
- Your net earnings from self-employment from other than church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) were $400 or more; **OR**
- You had church employee income (as defined on page SE-1) of $108.28 or more.

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner, AND you filed **Form 4361** and received IRS approval not to be taxed on those earnings, DO NOT file Schedule SE. Instead, write "Exempt-Form 4361" on Form 1040, line 47.

## May I Use Short Schedule SE or MUST I Use Long Schedule SE?




## Section A - Short Schedule SE. Caution: Read above to see if you must use Long Schedule SE (Section B).

| | | | |
|---|---|---|---|
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), line 15a | 1 | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; and Schedule K-1 (Form 1065), line 15a (other than farming). See page SE-2 for other income to report SEE STATEMENT 16 | 2 | 41,050. |
| 3 | Combine lines 1 and 2 | 3 | 41,050. |
| 4 | **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you **do not** owe self-employment tax ▶ | 4 | 37,910. |
| 5 | **Self-employment tax.** If the amount on line 4 is: • $55,500 or less, multiply line 4 by 15.3% (.153) and enter the result. • More than $55,500, but less than $130,200, multiply the amount in excess of $55,500 by 2.9% (.029). Then, add $8,491.50 to the result and enter the total. • $130,200 or more, enter $10,657.80. Also, enter this amount on Form 1040, line 47 | 5 | 5,800. |

**Note:** Also, enter **one-half** of the amount from line 5 on **Form 1040, line 25.**

H761 **For Paperwork Reduction Act Notice, see Form 1040 Instructions.** **Schedule SE (Form 1040) 1992**

224501
10-19-92

170

08510409 709261 3B140 050 BUSH, L. 09364205

Form **1116**
Department of the Treasury
Internal Revenue Service

# Foreign Tax Credit

**Individual, Fiduciary, or Nonresident Alien Individual**
▶ **Attach to Form 1040, 1040NR, 1041, or 990-T.**

OMB No. 1545-0121
**1992**
Attachment Sequence No. 19

Name: LYMAN F. & BEVERLY J. BUSH

**Identifying number** as shown on page 1 of your tax return

Report all amounts in U.S. dollars except where specified in Part II. Use a separate Form 1116 for each category of income listed below. Check only **one** box. Before you check a box, read **Categories of Income** on page 3 of the instructions. Complete this form for credit for taxes on:

- a [ ] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions (see Instructions before completing form)
- h [X] General limitation income – all other income from sources outside the United States (including income from sources within U.S. possessions)

i Resident of (name of country) ▶ UNITED STATES OF AMERICA

**Note:** If you paid taxes to one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to **more than one** foreign country or U.S. possession, use a separate column and line for each country or possession.

## Part I Taxable Income or Loss From Sources Outside the United States for Separate Category Checked Above

| | Foreign Country or U.S. Possession A | B | C | Total (Add Cols. A, B, and C) |
|---|---|---|---|---|
| j **Enter the name of the foreign country or U.S. possession** ▶ | | | | |
| 1 Gross income from sources within country shown above and of the type checked above: | | | | 1 |
| Applicable deductions and losses: | | | | |
| 2 Expenses directly allocable to the income on line 1 (attach schedule) | | | | |
| 3 Pro rata share of other deductions not directly allocable: | | | | |
| a Certain itemized deductions or standard deduction | | | | |
| b Other deductions (attach schedule) | | | | |
| c Add lines 3a and 3b | | | | |
| d Total foreign source income | | | | |
| e Gross income from all sources | | | | |
| f Divide line 3d by line 3e | | | | |
| g Multiply line 3c by line 3f | | | | |
| 4 Pro rata share of interest expense: | | | | |
| a Home mortgage interest from line 5 of the worksheet on page 6 of the instructions. | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | | | | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued

| Country | Credit is claimed for taxes (you must check one): (k) [ ] Paid (l) [ ] Accrued (m) Date paid or accrued | In foreign currency – Taxes withheld at source on: (n) Dividends | (o) Rents and royalties | (p) Interest | (q) Other foreign taxes paid or accrued | In U.S. dollars – Taxes withheld at source on: (r) Dividends | (s) Rents and royalties | (t) Interest | (u) Other foreign taxes paid or accrued | (v) Total foreign taxes paid or accrued (add cols. (r) through (u)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

8 Add lines A through C, column (v). Enter the total here and on line 9 ▶ 8

H761 **For Paperwork Reduction Act Notice, see page 1 of separate Instructions.** Form **1116** (1992)

211501
11-23-92

171

08510409 709261 3B140 050 BUSH, L. 09364205

DOES NOT APPLY

Form **6251**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax - Individuals

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227

**1992**

Attachment Sequence No. **32**

Name(s) shown on Form 1040: LYMAN F. & BEVERLY J. BUSH

Your social security number

| Line | Description | | | | Amount |
|---|---|---|---|---|---|
| 1 | Enter the amount from Form 1040, line 35. If less than zero, enter as a negative amount | | | 1 | 79,065. |
| 2 | Net operating loss deduction, if any, from Form 1040, line 22. Enter as a positive amount | | | 2 | |
| 3 | Overall itemized deductions limitation amount | | | 3 | |
| 4 | Combine lines 1, 2, and 3 | | | 4 | 79,065. |
| 5 | **Adjustments:** | | | | |
| a | Standard deduction, if any, from Form 1040, line 34 | 5a | | | |
| b | Medical and dental expenses. Enter the smaller of the amount from Schedule A (Form 1040), line 4 or 2 1/2% (.025) of Form 1040, line 32 | 5b | | | |
| c | Miscellaneous itemized deductions from Schedule A (Form 1040), line 24 | 5c | 6,035. | | |
| d | Taxes from Schedule A (Form 1040), line 8 | 5d | 3,168. | | |
| e | Refund of taxes | 5e | | | |
| f | Certain home mortgage interest | 5f | | | |
| g | Investment interest expense | 5g | | | |
| h | Depreciation of tangible property placed in service after 1986 | 5h | | | |
| i | Circulation and research and experimental expenditures paid or incurred after 1986 | 5i | | | |
| j | Mining exploration and development costs paid or incurred after 1986 | 5j | | | |
| k | Long-term contracts entered into after 2/28/86 | 5k | | | |
| l | Pollution control facilities placed in service after 1986 | 5l | | | |
| m | Installment sales of certain property | 5m | | | |
| n | Adjusted gain or loss | 5n | | | |
| o | Incentive stock options | 5o | | | |
| p | Certain loss limitations | 5p | | | |
| q | Tax shelter farm activities | 5q | | | |
| r | Passive activities SEE STATEMENT 17 | 5r | 0. | | |
| s | Beneficiaries of estates and trusts | 5s | | | |
| t | Combine lines 5a through 5s | | | 5t | 9,203. |
| 6 | **Tax preference items:** | | | | |
| a | Appreciated property charitable deduction | 6a | | | |
| b | Tax-exempt interest from private activity bonds issued after 8/7/86 | 6b | | | |
| c | Depletion | 6c | | | |
| d | Accelerated depreciation of real property placed in service before 1987 | 6d | | | |
| e | Accelerated depreciation of leased personal property placed in service before 1987 | 6e | | | |
| f | Intangible drilling costs | 6f | | | |
| g | Add lines 6a through 6f | | | 6g | |
| 7 | Combine lines 4, 5t, and 6g | | | 7 | 88,268. |
| 8 | Energy preference adjustment for certain taxpayers. Do not enter more than 40% of line 7 | | | 8 | |
| 9 | Subtract line 8 from line 7 | | | 9 | 88,268. |
| 10 | Alternative tax net operating loss deduction. See instructions for limitations | | | 10 | |
| 11 | **Alternative minimum taxable income.** Subtract line 10 from line 9. If married filing separately, see instructions | | | 11 | 88,268. |
| 12 | Enter: $40,000 ($20,000 if married filing separately; $30,000 if single or head of household) | | | 12 | 40,000. |
| 13 | Enter: $150,000 ($75,000 if married filing separately; $112,500 if single or head of household) | | | 13 | 150,000. |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- here and on line 15 and go to line 16 | | | 14 | 0. |
| 15 | Multiply line 14 by 25% (.25) | | | 15 | 0. |
| 16 | **Exemption.** Subtract line 15 from line 12. If zero or less, enter -0-. If completing this form for a child under age 14, see instructions for amount to enter | | | 16 | 40,000. |
| 17 | Subtract line 16 from line 11. If zero or less, enter -0- here and on line 22 and skip lines 18 through 21 | | | 17 | 48,268. |
| 18 | Multiply line 17 by 24% (.24) | | | 18 | 11,584. |
| 19 | Alternative minimum tax foreign tax credit. | | | 19 | |
| 20 | Tentative minimum tax. Subtract line 19 from line 18 | | | 20 | 11,584. |
| 21 | Enter your tax from Form 1040, line 38, minus any foreign tax credit on Form 1040, line 43. If an amount from Form 4970 is entered on line 39 of Form 1040, also include the amount from Form 4970 on this line | | | 21 | 16,199. |
| 22 | **Alternative minimum tax.** Subtract line 21 from line 20. If zero or less, enter -0-. Enter this amount on Form 1040, line 48. If completing this form for a child under age 14, see instructions for amount to enter | | | 22 | 0. |

Form **8606**

Department of the Treasury
Internal Revenue Service

# Nondeductible IRA Contributions, IRA Basis, and Nontaxable IRA Distributions

▶ Attach to Form 1040, Form 1040A, or Form 1040NR

OMB No. 1545-1007

**1992**

Attachment Sequence No. **47**

Name. (If married, file a separate Form 8606 for each spouse.)
LYMAN F. BUSH

Your social security number

**Fill In Your Address Only If You Are Filing This Form by Itself and Not with Your Tax Return** ▶

Home address (number and street, or P.O. box if mail is not delivered to your home) | Apt. no.

City, town or post office, state, and ZIP code

| Line | Description | | Amount | | Amount |
|---|---|---|---|---|---|
| 1 | Enter the total value of **ALL** your IRAs as of 12/31/92. | 1 | 268,135. | | |
| 2 | Enter your IRA contributions for 1992 that you choose to be nondeductible. Include those made during 1/1/93-4/15/93 that were for 1992. | | | 2 | |
| 3 | Enter your total IRA basis for 1991 and prior years. | | | 3 | 2,000. |
| 4 | Add lines 2 and 3. If you did not receive any IRA distributions (withdrawals) in 1992, skip lines 5 through 13 and enter this amount on line 14 | | | 4 | 2,000. |
| 5 | Enter only those contributions included on line 2 that were made during 1/1/93-4/15/93. (This amount will be the same as line 2 if all of your nondeductible contributions for 1992 were made in 1993 by 4/15/93.) | | | 5 | |
| 6 | Subtract line 5 from line 4 | | | 6 | |
| 7 | Enter the amount from line 1 plus any outstanding rollovers | 7 | | | |
| 8 | Enter total IRA distributions received during 1992. Do not include amounts rolled over before 1/1/93. | 8 | | | |
| 9 | Add lines 7 and 8 | 9 | | | |
| 10 | Divide line 6 by line 9 and enter the result as a decimal (to at least two places). Do not enter more than "1.00" | 10 | | | |
| 11 | Multiply line 8 by line 10. This is the amount of your **nontaxable distributions for 1992.** ▶ | | | 11 | |
| 12 | Subtract line 11 from line 6. This is the **basis in your IRA(s) as of 12/31/92** | | | 12 | |
| 13 | Enter the amount, if any, from line 5 | | | 13 | |
| 14 | Add lines 12 and 13. This is your **total IRA basis for 1992 and prior years** ▶ | | | 14 | 2,000. |

**Sign Here Only If You Are Filing This Form by Itself and Not with Your Tax Return**

Under penalties of perjury, I declare that I have examined this form, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ Lyman F. Bush ▶ 4-13-93
Your signature Date

H761 **For Paperwork Reduction Act Notice, see instructions.** Form **8606** (1992)

219801
10-05-92



08510409 709261 3B140 050 BUSH, L. 09364205

Form **8606**

Department of the Treasury
Internal Revenue Service

# Nondeductible IRA Contributions, IRA Basis, and Nontaxable IRA Distributions

▶ Attach to Form 1040, Form 1040A, or Form 1040NR

OMB No. 1545-1007

**1992**

Attachment Sequence No. **47**

Name. (If married, file a separate Form 8606 for each spouse.)

BEVERLY J. BUSH

Your social security number

**Fill In Your Address Only If You Are Filing This Form by Itself and Not with Your Tax Return** ▶

Home address (number and street, or P.O. box if mail is not delivered to your home) | Apt. no.

City, town or post office, state, and ZIP code

| Line | Description | | Amount | | Amount |
|---|---|---|---|---|---|
| 1 | Enter the total value of **ALL** your IRAs as of 12/31/92. | 1 | 16,728. | | |
| 2 | Enter your IRA contributions for 1992 that you choose to be nondeductible. Include those made during 1/1/93-4/15/93 that were for 1992. | | | 2 | |
| 3 | Enter your total IRA basis for 1991 and prior years. | | | 3 | 0. |
| 4 | Add lines 2 and 3. If you did not receive any IRA distributions (withdrawals) in 1992, skip lines 5 through 13 and enter this amount on line 14 | | | 4 | 0. |
| 5 | Enter only those contributions included on line 2 that were made during 1/1/93-4/15/93. (This amount will be the same as line 2 if all of your nondeductible contributions for 1992 were made in 1993 by 4/15/93.) | | | 5 | |
| 6 | Subtract line 5 from line 4 | | | 6 | |
| 7 | Enter the amount from line 1 plus any outstanding rollovers | 7 | | | |
| 8 | Enter total IRA distributions received during 1992. Do not include amounts rolled over before 1/1/93. | 8 | | | |
| 9 | Add lines 7 and 8 | 9 | | | |
| 10 | Divide line 6 by line 9 and enter the result as a decimal (to at least two places). Do not enter more than "1.00" | 10 | | | |
| 11 | Multiply line 8 by line 10. This is the amount of your **nontaxable distributions for 1992.** ▶ | | | 11 | |
| 12 | Subtract line 11 from line 6. This is the **basis in your IRA(s) as of 12/31/92** | | | 12 | |
| 13 | Enter the amount, if any, from line 5 | | | 13 | |
| 14 | Add lines 12 and 13. This is your **total IRA basis for 1992 and prior years** ▶ | | | 14 | 0. |

**Sign Here Only If You Are Filing This Form by Itself and Not with Your Tax Return**

Under penalties of perjury, I declare that I have examined this form, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ Beverly J Bush — Your signature ▶ 4-13-93 — Date

H761 **For Paperwork Reduction Act Notice, see instructions.** Form **8606** (1992)

219801
10-05-92



08510409 709261 3B140 050 BUSH, L. 09364205

Form **8829**

Department of the Treasury
Internal Revenue Service

# Expenses for Business Use of Your Home

▶ File with Schedule C (Form 1040). Use a separate Form 8829 for each home you used for business during the year.

OMB No. 1545-1256

**1992**

Attachment Sequence No. 66

Name of proprietor: LYMAN F. BUSH

Your social security number:

## Part I Part of Your Home Used for Business

| | | | | |
|---|---|---|---|---|
| 1 | Area used exclusively for business. Include area that does not meet exclusive use test and either used for inventory storage or regularly used as part of a day-care facility | | 1 | 233 |
| 2 | Total area of home | | 2 | 2,457 |
| 3 | Divide line 1 by line 2. Enter the result as a percentage | | 3 | 9.4831% |
| | • **For day-care facilities not used exclusively for business, also complete lines 4-6.** • **All others, skip lines 4-6 and enter the amount from line 3 on line 7.** | | | |
| 4 | Multiply days used for day care during year by hours used per day | 4 hr. | | |
| 5 | Total hours available for use during the year (366 days x 24 hours) | 5 hr. | | |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount | 6 | | |
| 7 | Business precentage. For day-care facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 ▶ | | 7 | 9.4831% |

## Part II Figure Your Allowable Deduction

| | | | (a) Direct expenses | (b) Indirect expenses | | |
|---|---|---|---|---|---|---|
| 8 | Enter the amount from Schedule C, line 29, **plus** any net gain or (loss) derived from the business use of your home and shown on Schedule D or Form 4797. If more than one place of business, see instructions | | | | 8 | 41,672. |
| | **See instructions for columns (a) and (b) before completing lines 9-20.** | | | | | |
| 9 | Casualty losses | 9 | | | | |
| 10 | Deductible mortgage interest | 10 | | 301. | | |
| 11 | Real estate taxes | 11 | | 1,646. | | |
| 12 | Add lines 9, 10, and 11 | 12 | | 1,947. | | |
| 13 | Multiply line 12, column (b) by line 7 | | | 185. | | |
| 14 | Add line 12, column (a) and line 13 | | | | 14 | 185. |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | | 15 | 41,487. |
| 16 | Excess mortgage interest | 16 | | | | |
| 17 | Insurance | 17 | | 296. | | |
| 18 | Repairs and maintenance | 18 | | 232. | | |
| 19 | Utilities | 19 | | 2,042. | | |
| 20 | Other expenses SEE STATEMENT 18 | 20 | | 230. | | |
| 21 | Add lines 16 through 20 | 21 | | 2,800. | | |
| 22 | Multiply line 21, column (b) by line 7 | | 22 | 266. | | |
| 23 | Carryover of operating expenses from 1991 Form 8829, line 41 | | 23 | | | |
| 24 | Add line 21 in column (a), line 22, and line 23 | | | | 24 | 266. |
| 25 | Allowable operating expenses. Enter the **smaller** of line 15 or line 24 | | | | 25 | 266. |
| 26 | Limit on excess casualty losses and depreciation. Subtract line 25 from line 15 | | | | 26 | 41,221. |
| 27 | Excess casualty losses | | 27 | | | |
| 28 | Depreciation of your home from Part III below | | 28 | 171. | | |
| 29 | Carryover of excess casualty losses and depreciation from 1991 Form 8829, line 42 | | 29 | | | |
| 30 | Add lines 27 through 29 | | | | 30 | 171. |
| 31 | Allowable excess casualty losses and depreciation. Enter the **smaller** of line 26 or line 30 | | | | 31 | 171. |
| 32 | Add lines 14, 25, and 31 | | | | 32 | 622. |
| 33 | Casualty loss portion, if any, from lines 14 and 31. Carry amount to **Form 4684**, Section B | | | | 33 | 0. |
| 34 | Allowable expenses for business use of your home. Subtract line 33 from line 32. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions ▶ | | | | 34 | 622. |

## Part III Depreciation of Your Home

| | | | |
|---|---|---|---|
| 35 | Enter the **smaller** of your home's adjusted basis or its fair market value | 35 | 52,037. |
| 36 | Value of land included on line 35 | 36 | 2,500. |
| 37 | Basis of building. Subtract line 36 from line 35 | 37 | 49,537. |
| 38 | Business basis of building. Muiltiply line 37 by line 7 | 38 | 4,698. |
| 39 | Depreciation percentage | 39 | 3.6360% |
| 40 | Depreciation allowable. Multiply line 38 by line 39. Enter here and on line 28 above | 40 | 171. |

## Part IV Carryover of Unallowed Expenses to 1993

| | | | |
|---|---|---|---|
| 41 | Operating expenses. Subtract line 25 from line 24. If less than zero, enter -0- | 41 | |
| 42 | Excess casualty losses and depreciation. Subtract line 31 from line 30. If less than zero, enter -0- | 42 | |

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization

**(Including Information on Listed Property)** SUMMARY

▶ **Attach this form to your return.**

OMB No. 1545-0172

**1992**

Attachment Sequence No. **67**

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number:

Business or activity to which this form relates: ALL BUSINESS ACTIVITIES

**Part I — Election To Expense Certain Tangible Property (Section 179) (Note:** If you have any "Listed Property," complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation | 1 | $10,000 |
| 2 | Total cost of section 179 property placed in service during the tax year | 2 | 712. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 | Reduction in limitation - Subtract line 3 from line 2, but do not enter less than -0- | 4 | |
| 5 | Dollar limitation for tax year - Subtract line 4 from line 1, but do not enter less than -0- | 5 | 10,000. |

| 6 (a) Description of property | (b) Cost | (c) Elected cost |
|---|---|---|
| SAFE | 141. | 141. |
| TABLE | 400. | 400. |
| CHAIR | 171. | 171. |
| | | |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property - Enter amount from line 26 | 7 | |
| 8 | Total elected cost of section 179 property - Add amounts in column (c), lines 6 and 7 | 8 | 712. |
| 9 | Tentative deduction - Enter the smaller of line 5 or line 8 | 9 | 712. |
| 10 | Carryover of disallowed deduction from 1991 | 10 | |
| 11 | Taxable income limitation - Enter the smaller of taxable income or line 5 | 11 | 10,000. |
| 12 | Section 179 expense deduction - Add lines 9 and 10, but do not enter more than line 11 | 12 | 712. |
| 13 | Carryover of disallowed deduction to 1993 - Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for automobiles, certain other vehicles, cellular telephones, computers, or property used for entertainment, recreation, or amusement (listed property). Instead, use Part V for listed property.

**Part II — MACRS Depreciation For Assets Placed in Service ONLY During Your 1992 Tax Year (Do Not Include Listed Property)**

| (a) Classification of property | (b) Mo. and yr. placed in service | (c) Basis for depreciation (Business/investment use only) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 14 General Depreciation System (GDS): | | | | | | |
| a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| h Nonresidential real property | / | | 31.5 yrs. | MM | S/L | |
| | / | | 31.5 yrs. | MM | S/L | |
| 15 Alternative Depreciation System (ADS): | | | | | | |
| a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part III — Other Depreciation (Do Not Include Listed Property)**

| | | | |
|---|---|---|---|
| 16 | GDS and ADS deductions for assets placed in service in tax years beginning before 1992 | 16 | |
| 17 | Property subject to section 168(f)(1) election | 17 | |
| 18 | ACRS and other depreciation | 18 | |

**Part IV — Summary**

| | | | |
|---|---|---|---|
| 19 | Listed property - Enter amount from line 25 | 19 | |
| 20 | Total - Add deductions on line 12, lines 14 and 15 in column (g), and lines 16 through 19. Enter here and on the appropriate lines of your return. (Partnerships and S corporations - see instructions) | 20 | |
| 21 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 21 | |

H761 **For Paperwork Reduction Act Notice, see page 1 of the separate instructions.** Form **4562** (1992)

216251
11-05-92



08510409 709261 3B140 050 BUSH, L. 09364205

Form **4562** Department of the Treasury Internal Revenue Service

# Depreciation and Amortization

**(Including Information on Listed Property)**

▶ **Attach this form to your return.**

E- 1

OMB No. 1545-0172 **1992** Attachment Sequence No. **67**

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number:

Business or activity to which this form relates: RENTAL HOUSE (1/3 INTEREST)

## Part I Election To Expense Certain Tangible Property (Section 179) (Note: If you have any "Listed Property," complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation | 1 | $10,000 |
| 2 | Total cost of section 179 property placed in service during the tax year | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 | Reduction in limitation - Subtract line 3 from line 2, but do not enter less than -0- | 4 | |
| 5 | Dollar limitation for tax year - Subtract line 4 from line 1, but do not enter less than -0- | 5 | |

| 6 (a) Description of property | (b) Cost | (c) Elected cost |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property - Enter amount from line 26 | 7 | |
| 8 | Total elected cost of section 179 property - Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction - Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from 1991 | 10 | |
| 11 | Taxable income limitation - Enter the smaller of taxable income or line 5 | 11 | |
| 12 | Section 179 expense deduction - Add lines 9 and 10, but do not enter more than line 11 | 12 | 0. |
| 13 | Carryover of disallowed deduction to 1993 - Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for automobiles, certain other vehicles, cellular telephones, computers, or property used for entertainment, recreation, or amusement (listed property). Instead, use Part V for listed property.

## Part II MACRS Depreciation For Assets Placed in Service ONLY During Your 1992 Tax Year (Do Not Include Listed Property)

| (a) Classification of property | (b) Mo. and yr. placed in service | (c) Basis for depreciation (Business/investment use only) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 14 General Depreciation System (GDS): | | | | | | |
| a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| h Nonresidential real property | / | | 31.5 yrs. | MM | S/L | |
| | / | | 31.5 yrs. | MM | S/L | |
| 15 Alternative Depreciation System (ADS): | | | | | | |
| a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

## Part III Other Depreciation (Do Not Include Listed Property)

| | | | |
|---|---|---|---|
| 16 | GDS and ADS deductions for assets placed in service in tax years beginning before 1992 | 16 | |
| 17 | Property subject to section 168(f)(1) election | 17 | |
| 18 | ACRS and other depreciation | 18 | 552. |

## Part IV Summary

| | | | |
|---|---|---|---|
| 19 | Listed property - Enter amount from line 25 | 19 | |
| 20 | Total - Add deductions on line 12, lines 14 and 15 in column (g), and lines 16 through 19. Enter here and on the appropriate lines of your return. (Partnerships and S corporations - see instructions) | 20 | 552. |
| 21 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 21 | |

H761 **For Paperwork Reduction Act Notice, see page 1 of the separate instructions.** Form **4562** (1992)

**Part V** **Listed Property. - Automobiles, Certain Other Vehicles, Cellular Telephones, Computers, and Property Used for Entertainment, Recreation, or Amusement**

If you are using the standard mileage rate or deducting lease expense, complete **only** 22a, 22b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A. - Depreciation (Caution:** See instructions for limitations for automobiles.)

**22a** Do you have evidence to support the business/investment use claimed? ☐ **Yes** ☐ **No** **22b** If "Yes," is the evidence written? ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ investment use only) | (f) Recovery period | (g) Method / Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **23** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **24** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| **25** Add amounts in column (h). Enter the total here and on line 19, page 1 | | | | | | 25 | | |
| **26** Add amounts in column (i). Enter the total here and on line 7, page 1 | | | | | | | 26 | |

**Section B. - Information Regarding Use of Vehicles** - If you deduct expenses for vehicles:

- Always complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
- If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **27** Total business/investment miles driven during the year (DO NOT include commuting miles) | | | | | | | | | | | | |
| **28** Total commuting miles driven during the year | | | | | | | | | | | | |
| **29** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **30** Total miles driven during the year - Add lines 27 through 29 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **31** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **32** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **33** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C. - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B. **Note:**Section B must always be completed for vehicles used by sole proprietors, partners, or other more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **34** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **35** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? (See instructions for vehicles used by corporate officers, directors, or 1% or more owners.) | | |
| **36** Do you treat all use of vehicles by employees as personal use? | | |
| **37** Do you provide more than five vehicles to your employees and retain the information received from your employees concerning the use of the vehicles? | | |
| **38** Do you meet the requirements concerning qualified automobile demonstration use ? | | |

**Note:** If your answer to 34, 35, 36, 37, or 38 is "Yes," you need not complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **39** Amortization of costs that begins during your 1992 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **40** Amortization of costs that began before 1992 | | | | 40 | |
| **41** Total. Enter here and on "Other Deductions" or "Other Expenses" line of your return | | | | 41 | |

Form **4562**

# Depreciation and Amortization

**(Including Information on Listed Property)**

C- 1

▶ Attach this form to your return.

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0172

**1992**

Attachment Sequence No. 67

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number:

Business or activity to which this form relates: BUSH ENGINEERING

## Part I Election To Expense Certain Tangible Property (Section 179) (Note: If you have any "Listed Property," complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation | 1 | $10,000 |
| 2 | Total cost of section 179 property placed in service during the tax year | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 | Reduction in limitation - Subtract line 3 from line 2, but do not enter less than -0- | 4 | |
| 5 | Dollar limitation for tax year - Subtract line 4 from line 1, but do not enter less than -0- | 5 | |

| 6 (a) Description of property | (b) Cost | (c) Elected cost |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| 7 Listed property - Enter amount from line 26 | 7 | |

| | | | |
|---|---|---|---|
| 8 | Total elected cost of section 179 property - Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction - Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from 1991 | 10 | |
| 11 | Taxable income limitation - Enter the smaller of taxable income or line 5 | 11 | |
| 12 | Section 179 expense deduction - Add lines 9 and 10, but do not enter more than line 11 | 12 | 712. |
| 13 | Carryover of disallowed deduction to 1993 - Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for automobiles, certain other vehicles, cellular telephones, computers, or property used for entertainment, recreation, or amusement (listed property). Instead, use Part V for listed property.

## Part II MACRS Depreciation For Assets Placed in Service ONLY During Your 1992 Tax Year (Do Not Include Listed Property)

| (a) Classification of property | (b) Mo. and yr. placed in service | (c) Basis for depreciation (Business/investment use only) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 14 General Depreciation System (GDS): | | | | | | |
| a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| h Nonresidential real property | / | | 31.5 yrs. | MM | S/L | |
| | / | | 31.5 yrs. | MM | S/L | |
| 15 Alternative Depreciation System (ADS): | | | | | | |
| a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

## Part III Other Depreciation (Do Not Include Listed Property)

| | | | |
|---|---|---|---|
| 16 | GDS and ADS deductions for assets placed in service in tax years beginning before 1992 | 16 | |
| 17 | Property subject to section 168(f)(1) election | 17 | |
| 18 | ACRS and other depreciation | 18 | |

## Part IV Summary

| | | | |
|---|---|---|---|
| 19 | Listed property - Enter amount from line 25 | 19 | |
| 20 | Total - Add deductions on line 12, lines 14 and 15 in column (g), and lines 16 through 19. Enter here and on the appropriate lines of your return. (Partnerships and S corporations - see instructions) | 20 | 712. |
| 21 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 21 | |

**Part V** **Listed Property. - Automobiles, Certain Other Vehicles, Cellular Telephones, Computers, and Property Used for Entertainment, Recreation, or Amusement**

If you are using the standard mileage rate or deducting lease expense, complete **only** 22a, 22b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A. - Depreciation (Caution:** See instructions for limitations for automobiles.)

**22a** Do you have evidence to support the business/investment use claimed? ☐ **Yes** ☐ **No** **22b** If "Yes," is the evidence written? ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ investment use only) | (f) Recovery period | (g) Method / Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **23** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **24** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| **25** Add amounts in column (h). Enter the total here and on line 19, page 1 | | | | | | **25** | | |
| **26** Add amounts in column (i). Enter the total here and on line 7, page 1 | | | | | | | **26** | |

**Section B. - Information Regarding Use of Vehicles -** If you deduct expenses for vehicles:

- Always complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
- If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **27** Total business/investment miles driven during the year (DO NOT include commuting miles) | | | | | | | | | | | | |
| **28** Total commuting miles driven during the year | | | | | | | | | | | | |
| **29** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **30** Total miles driven during the year - Add lines 27 through 29 | | | | | | | | | | | | |
| | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| **31** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **32** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **33** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C. - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B. **Note:** Section B must always be completed for vehicles used by sole proprietors, partners, or other more than 5% owners or related persons.

| | **Yes** | **No** |
|---|---|---|
| **34** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **35** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? (See instructions for vehicles used by corporate officers, directors, or 1% or more owners.) | | |
| **36** Do you treat all use of vehicles by employees as personal use? | | |
| **37** Do you provide more than five vehicles to your employees and retain the information received from your employees concerning the use of the vehicles? | | |
| **38** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 34, 35, 36, 37, or 38 is "Yes," you need not complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **39** Amortization of costs that begins during your 1992 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **40** Amortization of costs that began before 1992 | | | | **40** | |
| **41** Total. Enter here and on "Other Deductions" or "Other Expenses" line of your return | | | | **41** | |

216252 12-28-92



08510409 709261 3B140 050 BUSH, L. 09364205

Form **8271** (Rev. July 1990) Department of the Treasury Internal Revenue Service

# Investor Reporting of Tax Shelter Registration Number

▶ Attach to your tax return

OMB No. 1545-0881 Expires 6-30-93

Attachment Sequence No. **71**

| Investor's name(s) as shown on return | Investor's taxpayer ident. no. | Investor's tax year ending |
|---|---|---|
| LYMAN F. & BEVERLY J. BUSH | | 12/31/92 |

**Part I** **Tax Shelter Information**

| | (a) Tax Shelter Name | (b) Tax Shelter Registration Number (11-digit number) | (c) Tax Shelter Taxpayer Identification Number | (d) Type of Tax Shelter |
|---|---|---|---|---|
| 1 | CINEMA '84 REGISTRATION NO. 8427 | | | 31 |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |

**Part II** **Tax Shelter Benefits Claimed or Reported By Investor on Return to Which This Form 8271 Is Attached**

**Note:** If you received any Schedules K-1 for these benefits, see the specific instructions for Part II on page 2.

| | (a) Gross Income, Gross Profits, and Gains | (b) Deductions and Losses | (c) Credits | (d) Forms and Schedules Where Benefits Are Claimed or Reported |
|---|---|---|---|---|
| 1 | | | | SCH K-1 |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |

Form **4952** Department of the Treasury Internal Revenue Service

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**1992**

Attachment Sequence No. 72

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 1992. SEE STATEMENT 19 | 1 | 216. |
| 2 | Disallowed investment interest expense from 1991 Form 4952, line 5 | 2 | |
| 3 | Total investment interest expense. Add lines 1 and 2 | 3 | 216. |
| 4 | **Net investment income.** SEE STATEMENT 20 | 4 | 25,702. |
| 5 | **Disallowed investment interest expense to be carried forward to 1993.** Subtract line 4 from line 3. If zero or less, enter -0- | 5 | 0. |
| 6 | **Investment interest expense deduction.** Enter the smaller of line 3 or line 4. | 6 | 216. |

H761 **For Paperwork Reduction Act Notice, see page 1 of separate instructions.** Form **4952** (1992)

ALTERNATIVE MINIMUM TAX

Form **4952**
Department of the Treasury
Internal Revenue Service

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191
**1992**
Attachment Sequence No. **72**

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 1992. | 1 | 216. |
| 2 | Disallowed investment interest expense from 1991 Form 4952, line 5 | 2 | |
| 3 | Total investment interest expense. Add lines 1 and 2 | 3 | 216. |
| 4 | **Net investment income.** | 4 | 31,737. |
| 5 | **Disallowed investment interest expense to be carried forward to 1993.** Subtract line 4 from line 3. If zero or less, enter -0- | 5 | 0. |
| 6 | **Investment interest expense deduction.** Enter the smaller of line 3 or line 4. | 6 | 216. |

| | |
|---|---|
| REGULAR FORM 4952, LINE 6 | 216. |
| LESS RECOMPUTED FORM 4952, LINE 6 | 216. |
| INTEREST ADJUSTMENT - FORM 6251 LINE 5(G) | |

Form **8582**

Department of the Treasury
Internal Revenue Service

# Passive Activity Loss Limitations

▶ See separate Instructions.
▶ Attach to Form 1040 or Form 1041.

OMB No. 1545-1008
**1992**
Attachment Sequence No. **88**

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number:

## Part I 1992 Passive Activity Loss

**Caution:** See the instructions for Worksheets 1 and 2 on page 7 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation see **Active Participation in a Rental Real Estate Activity** in the instructions.)

| | | | | |
|---|---|---|---|---|
| 1a Activities with net income (from Worksheet 1, column (a)) | 1a | 868. | | |
| b Activities with net loss (from Worksheet 1, column (b)) | 1b | | | |
| c Prior year unallowed losses (from Worksheet 1, column (c)) | 1c | | | |
| d Combine lines 1a, 1b, and 1c | | | 1d | 868. |

**All Other Passive Activities**

| | | | | |
|---|---|---|---|---|
| 2a Activities with net income (from Worksheet 2, column (a)) | 2a | 1,254. | | |
| b Activities with net loss (from Worksheet 2, column (b)) | 2b | <34,955.> | | |
| c Prior year unallowed losses (from Worksheet 2, column (c)) | 2c | <54,142.> | | |
| d Combine lines 2a, 2b, and 2c | | | 2d | <87,843.> |
| 3 Combine lines 1d and 2d. If the result is net income or zero, see the instructions for line 3. If this line and line 1d are losses, go to line 4. Otherwise, enter -0- on line 9 and go to line 10 | | | 3 | <86,975.> |

## Part II Special Allowance for Rental Real Estate With Active Participation

**Note:** Enter all numbers entered in Part II as positive amounts. (See instructions on page 7 for examples.)

| | | | | |
|---|---|---|---|---|
| 4 Enter the **smaller** of the loss on line 1d or the loss on line 3 | | | 4 | |
| 5 Enter $150,000. If married filing separately, see the instructions | 5 | | | |
| 6 Enter modified adjusted gross income, but not less than zero | 6 | | | |
| **Note:** If line 6 is equal to or greater than line 5, skip lines 7 and 8, enter -0- on line 9, and then go to line 10. Otherwise, go to line 7. | | | | |
| 7 Subtract line 6 from line 5 | 7 | | | |
| 8 Multiply line 7 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | | 8 | |
| 9 Enter the **smaller** of line 4 or line 8 | | | 9 | |

## Part III Total Losses Allowed

| | | |
|---|---|---|
| 10 Add the income, if any, on lines 1a, and 2a and enter the total | 10 | 2,122. |
| 11 **Total losses allowed from all passive activities for 1992.** Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | 11 | 2,122. |

H761 **For Paperwork Reduction Act Notice, see separate instructions.** Form **8582** (1992)

ALTERNATIVE MINIMUM TAX

Form **8582**

Department of the Treasury
Internal Revenue Service

# Passive Activity Loss Limitations

▶ See separate Instructions.
▶ Attach to Form 1040 or Form 1041.

OMB No. 1545-1008
**1992**
Attachment Sequence No. **88**

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number:

## Part I 1992 Passive Activity Loss

**Caution:** See the instructions for Worksheets 1 and 2 on page 7 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation see **Active Participation in a Rental Real Estate Activity** in the instructions.)

| | | | | |
|---|---|---|---|---|
| 1a Activities with net income (from Worksheet 1, column (a)) | 1a | 868. | | |
| b Activities with net loss (from Worksheet 1, column (b)) | 1b | | | |
| c Prior year unallowed losses (from Worksheet 1, column (c)) | 1c | | | |
| d Combine lines 1a, 1b, and 1c | | | 1d | 868. |

**All Other Passive Activities**

| | | | | |
|---|---|---|---|---|
| 2a Activities with net income (from Worksheet 2, column (a)) | 2a | 1,275. | | |
| b Activities with net loss (from Worksheet 2, column (b)) | 2b | <34,288.> | | |
| c Prior year unallowed losses (from Worksheet 2, column (c)) | 2c | <53,803.> | | |
| d Combine lines 2a, 2b, and 2c | | | 2d | <86,816.> |
| 3 Combine lines 1d and 2d. If the result is net income or zero, see the instructions for line 3. If this line and line 1d are losses, go to line 4. Otherwise, enter -0- on line 9 and go to line 10 | | | 3 | <85,948.> |

## Part II Special Allowance for Rental Real Estate With Active Participation

**Note:** Enter all numbers entered in Part II as positive amounts. (See instructions on page 7 for examples.)

| | | | | |
|---|---|---|---|---|
| 4 Enter the **smaller** of the loss on line 1d or the loss on line 3 | | | 4 | |
| 5 Enter $150,000. If married filing separately, see the instructions | 5 | | | |
| 6 Enter modified adjusted gross income, but not less than zero | 6 | | | |
| **Note:** If line 6 is equal to or greater than line 5, skip lines 7 and 8, enter -0- on line 9, and then go to line 10. Otherwise, go to line 7. | | | | |
| 7 Subtract line 6 from line 5 | 7 | | | |
| 8 Multiply line 7 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | | 8 | |
| 9 Enter the **smaller** of line 4 or line 8 | | | 9 | |

## Part III Total Losses Allowed

| | | |
|---|---|---|
| 10 Add the income, if any, on lines 1a, and 2a and enter the total | 10 | 2,143. |
| 11 **Total losses allowed from all passive activities for 1992.** Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | 11 | 2,143. |

H761 **For Paperwork Reduction Act Notice, see separate instructions.** Form **8582** (1992)

219761
11-18-92



08510409 709261 3B140 050 BUSH, L. 09364205

**Form 1116** **U.S. and Foreign Source Income Summary**

NAME

LYMAN F. & BEVERLY J. BUSH

| INCOME TYPE | TOTAL | U.S. | FOREIGN FIN SERV |
|---|---|---|---|
| Compensation | 12,000. | 12,000. | |
| Dividends/Distributions | 7,659. | 7,659. | |
| Interest | 8,215. | 8,215. | |
| Net Capital Gains | 16,232. | 16,232. | |
| Business/Profession | 58,372. | 58,372. | |
| Rent/Royalty | 2,033. | 2,033. | |
| State/Local Refunds | | | |
| Partnership/S Corporation | 1,254. | 1,254. | |
| Trust/Estate | | | |
| Other Income | 19,923. | 19,923. | |
| Gross Income | 125,688. | 125,688. | |
| Less: | | | |
| Section 911 Exclusion | | | |
| Total Income - Form 1116 | 125,688. | 125,688. | |
| Deductions: | | | |
| Business/Profession Expenses | 17,322. | 17,322. | |
| Rent/Royalty Expenses | 1,165. | 1,165. | |
| Partnership/S Corporation Losses | 2,120. | 2,120. | |
| Trust/Estate Losses | | | |
| Capital Losses | | | |
| Non-capital Losses | | | |
| Reimbursed Employee Business Expenses | | | |
| Individual Retirement Account | | | |
| Self-employment Tax Deduction | 2,900. | 2,900. | |
| Self-employment Health Insurance | | | |
| Keogh Contributions | 4,976. | 4,976. | |
| Alimony | | | |
| Forfeited Interest | | | |
| Foreign Housing Deduction | | | |
| Other Adjustments | 5,537. | 5,537. | |
| Total Deductions | 34,020. | 34,020. | |
| Adjusted Gross Income | 91,668. | 91,668. | |
| Less Itemized Deductions: | | | |
| Specifically Allocated | | | |
| Home Mortgage Interest | 272. | 272. | |
| Other Interest | 216. | 216. | |
| Ratably Allocated | 12,115. | 12,115. | |
| Total Adjustments to Adjusted Gross Income | 12,603. | 12,603. | |
| Taxable Income Before Exemptions | 79,065. | 79,065. | |

LYMAN F. & BEVERLY J. BUSH

FORM 1040 SOCIAL SECURITY BENEFITS WORKSHEET STATEMENT 1

CHECK ONLY ONE

A. SINGLE - ENTER $25,000 ON LINE 7 BELOW.

X B. MARRIED FILING A JOINT RETURN - ENTER $32,000 ON LINE 7 BELOW.

C. MARRIED NOT FILING A JOINT RETURN AND LIVED WITH YOUR SPOUSE AT ANY TIME DURING THE YEAR - ENTER -0- ON LINE 7 BELOW.

D. MARRIED NOT FILING A JOINT RETURN AND DID NOT LIVE WITH YOUR SPOUSE AT ANY TIME DURING THE YEAR - ENTER $25,000 ON LINE 7 BELOW.

| | |
|---|---|
| 1. ENTER THE TOTAL AMOUNT FROM BOX 5 OF ALL YOUR FORMS SSA-1099 AND FORMS RRB-1099 (IF APPLICABLE) . . . . . | 11,074. |
| 2. DIVIDE LINE 1 ABOVE BY 2 . . . . . . . . . . . . . . . . . . | 5,537. |
| 3. ADD THE AMOUNTS ON FORM 1040, LINES 7, 8A, 8B, 9 THROUGH 15, 16B, 17B, 18 THROUGH 20, PLUS LINE 22. DO NOT INCLUDE HERE ANY AMOUNTS FROM BOX 5 OF FORMS SSA-1099 OR RRB-1099 . . . . | 103,828. |
| 3A. ENTER THE AMOUNT OF ANY FOREIGN EARNED INCOME EXCLUSION, FOREIGN HOUSING EXCLUSION, EXCLUSION OF INCOME FROM U.S. POSSESSIONS, OR EXCLUSION OF INCOME FROM PUERTO RICO BY BONA FIDE RESIDENTS OF PUERTO RICO THAT YOU CLAIMED . . . . | |
| 4. ADD LINES 2, 3, AND 3A . . . . . . . . . . . . . . . . . . | 109,365. |
| 5. ENTER THE AMOUNT FROM FORM 1040, LINE 30 . . . . . . . . . . | 7,876. |
| 6. SUBTRACT LINE 5 FROM LINE 4 . . . . . . . . . . . . . . . . | 101,489. |
| 7. ENTER - $25,000 IF YOU CHECKED BOX A OR D, OR $32,000 IF YOU CHECKED BOX B, OR -0- IF YOU CHECKED BOX C . . . . . . . . . . | 32,000. |
| 8. SUBTRACT LINE 7 FROM LINE 6. ENTER THE RESULT, NOT LESS THAN ZERO . . . . . . . . . . . . | 69,489. |
| 9. DIVIDE THE AMOUNT ON LINE 8 BY 2 . . . . . . . . . . . . . . | 34,745. |
| 10. TAXABLE SOCIAL SECURITY BENEFITS. * FIRST, ENTER ON FORM 1040, LINE 21A, THE AMOUNT FROM LINE 1 ABOVE. * THEN, COMPARE THE AMOUNTS ON LINES 2 AND 9 ABOVE, AND ENTER THE SMALLER OF THE TWO AMOUNTS ON THIS LINE AND ALSO ON FORM 1040, LINE 21B . . . . . . . . . . . . . . . | 5,537. |

LYMAN F. & BEVERLY J. BUSH

FORM 1040 WAGES RECEIVED AND TAXES WITHHELD STATEMENT 2

| T S | EMPLOYER'S NAME | AMOUNT PAID | FEDERAL TAX WITHHELD | STATE TAX WITHHELD | CITY SDI TAX W/H | FICA TAX | MEDICARE TAX |
|---|---|---|---|---|---|---|---|
| S | COMM. FOR DEFERRED COMP., OLYMPIA, WASHINGTON | 12,000. | 958. | | | | |
| | TOTALS | 12,000. | 958. | | | | |

FORM 1040 FEDERAL INCOME TAX WITHHELD STATEMENT 3

| T S | DESCRIPTION | AMOUNT |
|---|---|---|
| S | WAGES/SALARIES | 958. |
| T | FROM FORM 1099-R | 1,829. |
| | TOTAL TO FORM 1040, LINE 54 | 2,787. |

SCHEDULE A MISCELLANEOUS DEDUCTIONS SUBJECT TO FLOOR STATEMENT 4

| DESCRIPTION | AMOUNT |
|---|---|
| | 25. |
| IRA CUSTODIAL FEES | 90. |
| INVESTMENT EXPENSE | 7,384. |
| FROM K-1 - ML-LEE ACQUISITION FUND, L.P. | 369. |
| TOTAL TO SCHEDULE A, LINE 20 | 7,868. |

SCHEDULE A — CASH CONTRIBUTIONS — STATEMENT 5

| DESCRIPTION | AMOUNT 50% LIMIT | AMOUNT 30% LIMIT |
| --- | --- | --- |
| MISCELLANEOUS ORGANIZED CHARITIES | 656. | |
| UNITED WAY | 0. | |
| SDSM AND T FOUNDATION | 400. | |
| PLU Q CLUB | 240. | |
| P/S ROTARY AUCTION | 1,060. | |
| ROTARY FOUNDATION | 251. | |
| P/S ROTARY - HALSTEAD SCHOLARSHIP | 100. | |
| MISCELLANEOUS | 205. | |
| SUBTOTALS | 2,912. | |
| TOTAL TO SCHEDULE A, LINE 13 | | 2,912. |

SCHEDULE A — MORTGAGE INTEREST AND POINTS REPORTED ON FORM 1098 — STATEMENT 6

| DESCRIPTION | AMOUNT |
| --- | --- |
| HOME MORTGAGE INTEREST PAID TO A FINANCIAL INSTITUTION | |
| FROM FORM 8829 - DEDUCTIBLE HOME MORTGAGE INTEREST | 272. |
| TOTAL TO SCHEDULE A, LINE 9A | 272. |

SCHEDULE A — INVESTMENT INTEREST — STATEMENT 7

| DESCRIPTION | AMOUNT |
| --- | --- |
| FROM K-1 - ML-LEE ACQUISITION FUND, L.P. | 216. |
| TOTAL TO SCHEDULE A, LINE 11 | 216. |

SCHEDULE A — MEDICAL AND DENTAL EXPENSES — STATEMENT 8

| DESCRIPTION | AMOUNT |
|---|---|
| HOSPITALIZATION INSURANCE | 382. |
| TOTAL TO SCHEDULE A, LINE 1 | 382. |

SCHEDULE A — REAL ESTATE TAXES — STATEMENT 9

| DESCRIPTION | AMOUNT |
|---|---|
| REAL ESTATE TAXES | 1,173. |
| FROM FORM 8829 - REAL ESTATE TAXES | 1,490. |
| TOTAL TO SCHEDULE A, LINE 6 | 2,663. |

SCHEDULE B — NONTAXABLE DISTRIBUTIONS — STATEMENT 10

| NAME OF PAYER | AMOUNT |
|---|---|
| MERRILL LYNCH | 4,723. |
| SHEARSON LEHMAN BROTHERS | 5,249. |
| TOTAL TO SCHEDULE B, LINE 8 | 9,972. |

SCHEDULE B — CAPITAL GAIN DISTRIBUTIONS — STATEMENT 11

| NAME OF PAYER | AMOUNT |
|---|---|
| MERRILL LYNCH | 74. |
| TOTAL TO SCHEDULE B, LINE 7 | 74. |

LYMAN F. & BEVERLY J. BUSH

| SCHEDULE B | TAX EXEMPT INTEREST | STATEMENT 12 |
|---|---|---|

| NAME OF PAYER | AMOUNT |
|---|---|
| INTEREST FROM MUNICIPAL BONDS | 9,821. |
| TOTAL TAX EXEMPT INTEREST TO SCHEDULE B, LINE 1 | 9,821. |

| SCHEDULE C | OTHER EXPENSES | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TELEPHONE | 285. |
| DUES & SUBSCRIPTION | 500. |
| EDUCATION & SEMINARS | 1,445. |
| PERMITS AND LICENSE | 212. |
| TOTAL TO SCHEDULE C, LINE 27B | 2,442. |

| SCHEDULE E | OTHER EXPENSES | STATEMENT 14 |
|---|---|---|

RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND

| DESCRIPTION | AMOUNT |
|---|---|
| MANAGEMENT FEES | 203. |
| TOTAL TO SCHEDULE E, PAGE 1, LINE 18 | 203. |

## SCHEDULE E — INCOME OR (LOSS) FROM PARTNERSHIPS AND S CORPS — STATEMENT 15

NAME

| EMPLOYER ID NO. | NOT AT RISK | CODE | PASSIVE LOSS | PASSIVE INCOME | NONPASSIVE LOSS | SEC. 179 DEDUCTION | NONPASSIVE INCOME |
|---|---|---|---|---|---|---|---|
| BUSH AND WEAVER | | | | | | | |
| 91-0993948 | | P | 46. | 1,254. | | | |
| CINEMA '84 REGISTRATION NO. 8427 | | | | | | | |
| 11-2678807 | | P | 22. | | | | |
| FAWCETT PLAZA ONE | | | | | | | |
| 91-1012413 | | P | 384. | | | | |
| HAMPTONS II: GRACE ESTATES LIMI | | | | | | | |
| 22-2894733 | | P | 1,582. | | | | |
| LONE WOLF MCQUADE ASSOCIATES | | | | | | | |
| 13-3109971 | | P | 2. | | | | |
| ML-LEE ACQUISITION FUND, L.P. | | | | | | | |
| 13-3426817 | | P | | | | | |
| MRI BUSINESS PROPERTIES FUND LTD | | | | | | | |
| 94-2919856 | | P | 49. | | | | |
| SUMMER LOVERS ASSOCIATES | | | | | | | |
| 11-2615060 | | P | 35. | | | | |
| TOTALS TO SCH. E, LN. 28 | | | 2,120. | 1,254. | | | |

## SCHEDULE SE — NON-FARM INCOME — STATEMENT 16

| DESCRIPTION | AMOUNT |
|---|---|
| FROM SCHEDULE C | 41,050. |
| TOTAL TO SCHEDULE SE, LINE 2 | 41,050. |

## FORM 6251 — PASSIVE ACTIVITIES — STATEMENT 17

| NAME OF ACTIVITY | FORM | NET INCOME (LOSS) AMT | NET INCOME (LOSS) REGULAR | ADJUSTMENT |
|---|---|---|---|---|
| BUSH AND WEAVER | FORM 4797 | | <2.> | 2. |
| BUSH AND WEAVER | SCH E | <41.> | <34.> | <7.> |
| BUSH AND WEAVER | SCH E | <12.> | <12.> | |
| BUSH AND WEAVER | SCH E | 1,254. | 1,254. | |
| CINEMA '84 REGISTRATION NO. 8427 | SCH E | <25.> | <22.> | <3.> |

ALTERNATIVE MINIMUM TAX

Form **1116**

Department of the Treasury
Internal Revenue Service

# Foreign Tax Credit

**Individual, Fiduciary, or Nonresident Alien Individual**
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

OMB No. 1545-0121
**1992**
Attachment Sequence No. **19**

Name: LYMAN F. & BEVERLY J. BUSH

**Identifying number** as shown on page 1 of your tax return:

Report all amounts in U.S. dollars except where specified in Part II. Use a separate Form 1116 for each category of income listed below. Check only **one** box. Before you check a box, read **Categories of Income** on page 3 of the instructions. Complete this form for credit for taxes on:

- a [ ] Passive income
- b [ ] High withholding tax interest
- c [X] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions (see Instructions before completing form)
- h [ ] General limitation income - all other income from sources outside the United States (including income from sources within U.S. possessions)

i Resident of (name of country) ▶ UNITED STATES OF AMERICA

**Note:** If you paid taxes to one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to **more than one** foreign country or U.S. possession, use a separate column and line for each country or possession.

## Part I Taxable Income or Loss From Sources Outside the United States for Separate Category Checked Above

| | Foreign Country or U.S. Possession A | B | C | Total (Add Cols. A, B, and C) |
|---|---|---|---|---|
| j **Enter the name of the foreign country or U.S. possession** ▶ | | | | |
| 1 Gross income from sources within country shown above and of the type checked above: | | | | 1 |
| Applicable deductions and losses: | | | | |
| 2 Expenses directly allocable to the income on line 1 (attach schedule) | | | | |
| 3 Pro rata share of other deductions not directly allocable: | | | | |
| a Certain itemized deductions or standard deduction | | | | |
| b Other deductions (attach schedule) | | | | |
| c Add lines 3a and 3b | | | | |
| d Total foreign source income | | | | |
| e Gross income from all sources | | | | |
| f Divide line 3d by line 3e | | | | |
| g Multiply line 3c by line 3f | | | | |
| 4 Pro rata share of interest expense: | | | | |
| a Home mortgage interest from line 5 of the worksheet on page 6 of the instructions. | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | | | | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued

| Country | Credit is claimed for taxes (you must check one): (k) [ ] Paid (l) [ ] Accrued (m) Date paid or accrued | In foreign currency — Taxes withheld at source on: (n) Dividends | (o) Rents and royalties | (p) Interest | (q) Other foreign taxes paid or accrued | In U.S. dollars — Taxes withheld at source on: (r) Dividends | (s) Rents and royalties | (t) Interest | (u) Other foreign taxes paid or accrued | (v) Total foreign taxes paid or accrued (add cols. (r) through (u)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

8 Add lines A through C, column (v). Enter the total here and on line 9 ▶ 8

H761 **For Paperwork Reduction Act Notice, see page 1 of separate Instructions.** Form **1116** (1992)

211501
11-23-92

173

08510409 709261 3B140 050 BUSH, L. 09364205

ALTERNATIVE MINIMUM TAX



## Part III Figuring the Credit

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 9 | Enter amount from line 8. This is the total foreign taxes paid or accrued for the category of income checked above Part I | 9 | | | |
| 10 | Carryback or carryover (attach detailed computation) | 10 | | | |
| 11 | Add lines 9 and 10 | 11 | | | |
| 12 | Reduction in foreign taxes | 12 | | | |
| 13 | Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | | | 13 | |
| 14 | Enter amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. | 14 | | | |
| 15 | Adjustments to line 14. | 15 | | | |
| 16 | Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21.) | | | 16 | |
| 17 | **Individuals:** Enter amount from Form 1040, line 35. If you are a nonresident alien, enter amount from Form 1040NR, line 33. **Estates and trusts:** Enter your taxable income without the deduction for your exemption<br>**Caution:** If you figured your tax using the maximum tax rate on capital gains, see instructions. | 17 | 88,268. | | |
| 18 | Divide line 16 by line 17. (If line 16 is more than line 17, enter the figure "1.") | | | 18 | |
| 19 | **Individuals:** Enter amount from Form 1040, line 40, **less** any amounts on Form 1040, lines 41 and 42. If you are a nonresident alien, enter amount from Form 1040NR, line 38, less any amount on Form 1040NR, line 39. **Estates and trusts:** Enter amount from Form 1041, Schedule G, line 1c, or Form 990-T, line 37 | | | 19 | 11,584. |
| 20 | Multiply line 19 by line 18. (Maximum amount of credit.) | | | 20 | |
| 21 | Enter the amount from line 13 or line 20, whichever is smaller. (If this is the only Form 1116 you are completing, skip lines 22 through 29 and enter this amount on line 30. Otherwise, complete the appropriate lines in Part IV.) ▶ | | | 21 | |

## Part IV Summary of Credits From Separate Parts III

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 22 | Credit for taxes on passive income | 22 | 0. | | |
| 23 | Credit for taxes on high withholding tax interest | 23 | 0. | | |
| 24 | Credit for taxes on financial services income | 24 | 0. | | |
| 25 | Credit for taxes on shipping income | 25 | 0. | | |
| 26 | Credit for taxes on dividends from a DISC or former DISC | 26 | 0. | | |
| 27 | Credit for taxes on certain distributions from a FSC or former FSC | 27 | 0. | | |
| 28 | Credit for taxes on lump-sum distributions | 28 | 0. | | |
| 29 | Credit for taxes on general limitation income (all other income from sources outside the United States) | 29 | 0. | | |
| 30 | Add lines 22 through 29 | | | 30 | 0. |
| 31 | Reduction of credit for international boycott operations | | | 31 | |
| 32 | Subtract line 31 from line 30. This is your foreign tax credit. Enter here and on Form 1040, line 43; Form 1040NR, line 40; Form 1041, Schedule G, line 2a; or Form 990-T, line 38a ▶ | | | 32 | 0. |

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

**(Also, Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F)**

▶ Attach to your tax return.

OMB NO. 1545-0184

**1992**

Attachment Sequence No. 27

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number

1 Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1992 on Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 11, or 22 ........ 1

**PART I** **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Property Held More Than 1 Year**

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) LOSS ((f) minus the sum of (d) and (e)) | (h) GAIN ((d) plus (e) minus (f)) |
|---|---|---|---|---|---|---|---|
| BUSH AND PALWEAVER | | | | | | 2. | |

| Line | Description | No. | (g) | (h) |
|---|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | 3 | | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | | |
| 6 | Gain, if any, from line 34, from other than casualty or theft | 6 | | |
| 7 | Add lines 2 through 6 in columns (g) and (h) | 7 | 2. | |
| 8 | Combine columns (g) and (h) of line 7. Enter gain or (loss) here, and on the appropriate line as follows: | 8 | | <2.> |

**Partnerships**- Enter the gain or (loss) on Form 1065, Schedule K, line 6. Skip lines 9, 10, 12, and 13 below.

**S corporations**-Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 9, 10, 12, and 13 below, unless line 8 is a gain and the S corporation is subject to the capital gains tax.

**All others**-If line 8 is zero or a loss, enter the amount on line 12 below and skip lines 9 and 10. If line 8 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain as a long-term capital gain on Schedule D and skip lines 9, 10, and 13 below.

9 Nonrecaptured net section 1231 losses from prior years ........ 9

10 Subtract line 9 from line 8. If zero or less, enter -0-. Also enter on the appropriate line as follows: ........ 10

**S corporations**-Enter this amount (if more than zero) on Schedule D (Form 1120S), line 13, and skip lines 12 and 13 below.

**All others**-If line 10 is zero, enter the amount from line 8 on line 13 below. If line 10 is more than zero, enter the amount from line 9 on line 13 below, and enter the amount from line 10 as a long-term capital gain on Schedule D.

**PART II** **Ordinary Gains and Losses**

11 Ordinary gains and losses not included on lines 12 through 18 (include property held 1 year or less):

| Line | Description | No. | (g) | (h) |
|---|---|---|---|---|
| 12 | Loss, if any, from line 8 | 12 | 2. | |
| 13 | Gain, if any, from line 8, or amount from line 9 if applicable | 13 | | |
| 14 | Gain, if any, from line 33 | 14 | | |
| 15 | Net gain or (loss) from Form 4684, lines 31 and 38a | 15 | | |
| 16 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 16 | | |
| 17 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 17 | | |
| 18 | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations | 18 | | |
| 19 | Add lines 11 through 18 in columns (g) and (h) | 19 | 2. | |
| 20 | Combine columns (g) and (h) of line 19. Enter gain or (loss) here, and on the appropriate line as follows: | 20 | | <2.> |

a For all except individual returns: Enter the gain or (loss) from line 20 on the return being filed.

b For individual returns:

(1) If the loss on line 12 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here and on line 20 of Schedule A (Form 1040). Identify as from "Form 4797, line 20b(1)." ........ 20b(1)

(2) Redetermine the gain or (loss) on line 20, excluding the loss, if any, on line 20b(1). Enter here and on Form 1040, line 15 ... 20b(2) <2.>

Form 4797 (1992) OMB No. 1545-0184 Page 2

## Part III Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 21 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| Relate lines 21A through 21D to these columns ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 22 Gross sales price (**Note:** See line 1 before completing.) | 22 | | | | |
| 23 Cost or other basis plus expense of sale | 23 | | | | |
| 24 Depreciation (or depletion) allowed or allowable | 24 | | | | |
| 25 Adjusted basis. Subtract line 24 from line 23 | 25 | | | | |
| 26 Total gain. Subtract line 25 from line 22 | 26 | | | | |
| 27 **If section 1245 property:** | | | | | |
| a Depreciation allowed or allowable from line 24 | 27a | | | | |
| b Enter the **smaller** of line 26 or 27a | 27b | | | | |
| 28 **If section 1250 property:** If straight line depreciation was used, enter -0- on line 28g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 | 28a | | | | |
| b Applicable percentage multiplied by the **smaller** of line 26 or line 28a | 28b | | | | |
| c Subtract line 28a from line 26. If line 26 is not more than line 28a, skip lines 28d and 28e | 28c | | | | |
| d Additional depreciation after 1969 and before 1976 | 28d | | | | |
| e Applicable percentage multiplied by the **smaller** of line 28c or 28d | 28e | | | | |
| f Section 291 amount (corporations only) | 28f | | | | |
| g Add lines 28b, 28e, and 28f | 28g | | | | |
| 29 **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a Soil, water, and land clearing expenses | 29a | | | | |
| b Line 29a multiplied by applicable percentage | 29b | | | | |
| c Enter the **smaller** of line 26 or 29b | 29c | | | | |
| 30 **If section 1254 property:** | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs | 30a | | | | |
| b Enter the **smaller** of line 26 or 30a | 30b | | | | |
| 31 **If section 1255 property:** | | | | | |
| a Applicable percentage of payments excluded from income under section 126 | 31a | | | | |
| b Enter the **smaller** of line 26 or 31a | 31b | | | | |

**Summary of Part III Gains.** Complete property columns A through D, through line 31b before going to line 32.

| | | |
|---|---|---|
| 32 Total gains for all properties. Add columns A through D, line 26 | 32 | |
| 33 Add columns A through D, lines 27b, 28g, 29c, 30b, and 31b. Enter here and on line 14. See the instructions for Part IV if this is an installment sale | 33 | |
| 34 Subtract line 33 from line 32. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 34 | |

## Part IV Election Not to Use the Installment Method. Complete this part only if you elect out of the installment method and report a note or other obligation at less than full face value.

35 Check here if you elect out of the installment method ▶ ☐

36 Enter the face amount of the note or other obligation ▶$

37 Enter the percentage of valuation of the note or other obligation ▶ %

## Part V Recapture Amounts Under Sections 179 and 280F When Business Use Drops to 50% or Less

See instructions for Part V.

| | | (a) Section 179 | (b) Section 280F |
|---|---|---|---|
| 38 Section 179 expense deduction or depreciation allowable in prior years | 38 | | |
| 39 Recomputed depreciation | 39 | | |
| 40 Recapture amount. Subtract line 39 from line 38. | 40 | | |

218012 11-06-92



08510409 709261 3B140 050 BUSH, L. 09364205

## Part III Figuring the Credit

| | | | | |
|---|---|---|---|---|
| 9 Enter amount from line 8. This is the total foreign taxes paid or accrued for the category of income checked above Part I | 9 | | | |
| 10 Carryback or carryover (attach detailed computation) | 10 | | | |
| 11 Add lines 9 and 10 | 11 | | | |
| 12 Reduction in foreign taxes | 12 | | | |
| 13 Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | | | 13 | |
| 14 Enter amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. | 14 | | | |
| 15 Adjustments to line 14. | 15 | | | |
| 16 Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21.) | | | 16 | |
| 17 **Individuals:** Enter amount from Form 1040, line 35. If you are a nonresident alien, enter amount from Form 1040NR, line 33. **Estates and trusts:** Enter your taxable income without the deduction for your exemption<br>**Caution:** If you figured your tax using the maximum tax rate on capital gains, see instructions. | 17 | | | |
| 18 Divide line 16 by line 17. (If line 16 is more than line 17, enter the figure "1.") | | | 18 | |
| 19 **Individuals:** Enter amount from Form 1040, line 40, **less** any amounts on Form 1040, lines 41 and 42. If you are a nonresident alien, enter amount from Form 1040NR, line 38, less any amount on Form 1040NR, line 39. **Estates and trusts:** Enter amount from Form 1041, Schedule G, line 1c, or Form 990-T, line 37 | | | 19 | |
| 20 Multiply line 19 by line 18. (Maximum amount of credit.) | | | 20 | |
| 21 Enter the amount from line 13 or line 20, whichever is smaller. (If this is the only Form 1116 you are completing, skip lines 22 through 29 and enter this amount on line 30. Otherwise, complete the appropriate lines in Part IV.) ▶ | | | 21 | |

## Part IV Summary of Credits From Separate Parts III

| | | | | |
|---|---|---|---|---|
| 22 Credit for taxes on passive income | 22 | 0. | | |
| 23 Credit for taxes on high withholding tax interest | 23 | 0. | | |
| 24 Credit for taxes on financial services income | 24 | 0. | | |
| 25 Credit for taxes on shipping income | 25 | 0. | | |
| 26 Credit for taxes on dividends from a DISC or former DISC | 26 | 0. | | |
| 27 Credit for taxes on certain distributions from a FSC or former FSC | 27 | 0. | | |
| 28 Credit for taxes on lump-sum distributions | 28 | 0. | | |
| 29 Credit for taxes on general limitation income (all other income from sources outside the United States) | 29 | 0. | | |
| 30 Add lines 22 through 29 | | | 30 | 0. |
| 31 Reduction of credit for international boycott operations | | | 31 | |
| 32 Subtract line 31 from line 30. This is your foreign tax credit. Enter here and on Form 1040, line 43; Form 1040NR, line 40; Form 1041, Schedule G, line 2a; or Form 990-T, line 38a ▶ | | | 32 | 0. |

| | | | | |
|---|---|---|---|---|
| FAWCETT PLAZA ONE | SCH E | <359.> | <384.> | 25. |
| HAMPTONS II: GRACE ESTATES LIMI | SCH E | <1,635.> | <1,582.> | <53.> |
| LONE WOLF MCQUADE ASSOCIATES | SCH E | <2.> | <2.> | |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | <13.> | <49.> | 36. |
| SUMMER LOVERS ASSOCIATES | SCH E | <35.> | <35.> | |
| RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | SCH E | 868. | 868. | |
| TOTAL TO FORM 6251, LINE 5R | | | | |

| FORM 8829 | OTHER EXPENSES | STATEMENT 18 |
|---|---|---|

| DESCRIPTION | DIRECT EXPENSES | INDIRECT EXPENSES |
|---|---|---|
| YARD EXPENSE | | 230. |
| TOTAL TO FORM 8829, LINE 20 | | 230. |

| FORM 4952 | INVESTMENT INTEREST EXPENSE | STATEMENT 19 |
|---|---|---|

| DESCRIPTION | CURRENT | CARRYOVER |
|---|---|---|
| FROM K-1 - ML-LEE ACQUISITION FUND, L.P. | 216. | |
| TOTALS TO FORM 4952 | 216. | |

| FORM 4952 | NET INVESTMENT INCOME | STATEMENT 20 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SCHEDULE D / FORM 4797 | 16,232. |
| INTEREST INCOME | 8,215. |
| DIVIDEND INCOME | 7,659. |
| ML-LEE ACQUISITION FUND, L.P. | <369.> |
| SCHEDULE A DEDUCTIONS | <6,035.> |
| TOTAL TO FORM 4952, LINE 4 | 25,702. |

FORM 8582 ACTIVE RENTAL OF REAL ESTATE - WORKSHEET 1 STATEMENT 21

| NAME OF ACTIVITY | CURRENT YEAR NET INCOME | CURRENT YEAR NET LOSS | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS GAIN | OVERALL GAIN OR LOSS LOSS |
|---|---|---|---|---|---|
| RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | 868. | 0. | | 868. | |
| TOTALS | 868. | 0. | | 868. | |

FORM 8582 OTHER PASSIVE ACTIVITIES - WORKSHEET 2 STATEMENT 22

| NAME OF ACTIVITY | CURRENT YEAR NET INCOME | CURRENT YEAR NET LOSS | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS GAIN | OVERALL GAIN OR LOSS LOSS |
|---|---|---|---|---|---|
| BUSH AND WEAVER | 0. | 0. | <1,520.> | | <1,520.> |
| BUSH AND WEAVER | 0. | 0. | <496.> | | <496.> |
| BUSH AND WEAVER | 1,254. | 0. | | 1,254. | |
| CINEMA '84 REGISTRATION NO. 8427 | 0. | 0. | <914.> | | <914.> |
| FAWCETT PLAZA ONE | 0. | <4,257.> | <11,865.> | | <16,122.> |
| HAMPTONS II: GRACE ESTATES LIMI | 0. | <28,697.> | <37,750.> | | <66,447.> |
| LONE WOLF MCQUADE ASSOCIATES | 0. | 0. | <77.> | | <77.> |
| MRI BUSINESS PROPERTIES FUND LTD | 0. | <553.> | <1,520.> | | <2,073.> |
| SUMMER LOVERS ASSOCIATES | 0. | <1,448.> | | | <1,448.> |
| TOTALS | 1,254. | <34,955.> | <54,142.> | 1,254. | <89,097.> |

FORM 8582 ALLOCATION OF UNALLOWED LOSSES - WORKSHEET 4 STATEMENT 23

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | RATIO | UNALLOWED LOSS |
|---|---|---|---|---|
| BUSH AND WEAVER | SCH E | 1,520. | .017060058 | 1,484. |
| BUSH AND WEAVER | SCH E | 496. | .005566966 | 484. |
| CINEMA '84 REGISTRATION NO. 8427 | SCH E | 914. | .010258482 | 892. |
| FAWCETT PLAZA ONE | SCH E | 16,122. | .180948853 | 15,738. |
| HAMPTONS II: GRACE ESTATES LIMI | SCH E | 66,447. | .745782686 | 64,865. |

LYMAN F. & BEVERLY J. BUSH

| | | | | |
|---|---|---|---|---|
| LONE WOLF MCQUADE ASSOCIATES | SCH E | 77. | .000864227 | 75. |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | 2,073. | .023266777 | 2,024. |
| SUMMER LOVERS ASSOCIATES | SCH E | 1,448. | .016251951 | 1,413. |
| TOTALS | | 89,097. | 1.000000000 | 86,975. |

FORM 8582 ALLOWED LOSSES - WORKSHEET 5 STATEMENT 24

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|
| BUSH AND WEAVER | SCH E | 496. | 484. | 12. |
| CINEMA '84 REGISTRATION NO. 8427 | SCH E | 914. | 892. | 22. |
| FAWCETT PLAZA ONE | SCH E | 16,122. | 15,738. | 384. |
| HAMPTONS II: GRACE ESTATES LIMI | SCH E | 66,447. | 64,865. | 1,582. |
| LONE WOLF MCQUADE ASSOCIATES | SCH E | 77. | 75. | 2. |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | 2,073. | 2,024. | 49. |
| SUMMER LOVERS ASSOCIATES | SCH E | 1,448. | 1,413. | 35. |
| TOTALS | | 87,577. | 85,491. | 2,086. |

FORM 8582 ACTIVITIES WITH LOSSES REPORTED ON 2 OR MORE DIFFERENT FORMS OR SCHEDULES - WORKSHEET 6 STATEMENT 25

| GROUP NO. | NAME | FORM OR SCHEDULE NET LOSS | FORM OR SCHEDULE NET GAIN | OVERALL LOSS | RATIO | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| 1 | BUSH AND WEAVER | 83. | 0. | 83. | .054605263 | 81. | 2. |
| 1 | BUSH AND WEAVER | 1,437. | 0. | 1,437. | .945394737 | 1,403. | 34. |
| | | | | 1,520. | 1.000000000 | 1,484. | 36. |

FORM 8582 SUMMARY OF PASSIVE ACTIVITIES STATEMENT 26

| RREA | NAME | FORM OR SCHEDULE | GAIN/LOSS | PRIOR YEAR C/O | NET GAIN/LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| | BUSH AND WEAVER | FORM 4797 | 0. | <83.> | <83.> | 81. | 2. |
| | BUSH AND WEAVER | SCH E | 0. | <1,437.> | <1,437.> | 1,403. | 34. |
| | BUSH AND WEAVER | SCH E | 0. | <496.> | <496.> | 484. | 12. |
| | BUSH AND WEAVER | SCH E | 1,254. | | 1,254. | | |
| | CINEMA '84 REGISTRATION NO. 8427 | SCH E | 0. | <914.> | <914.> | 892. | 22. |
| | FAWCETT PLAZA ONE | SCH E | <4,257.> | <11,865.> | <16,122.> | 15,738. | 384. |
| | HAMPTONS II: GRACE ESTATES LIMI | SCH E | <28,697.> | <37,750.> | <66,447.> | 64,865. | 1,582. |
| | LONE WOLF MCQUADE ASSOCIATES | SCH E | 0. | <77.> | <77.> | 75. | 2. |
| | MRI BUSINESS PROPERTIES FUND LTD | SCH E | <553.> | <1,520.> | <2,073.> | 2,024. | 49. |
| | SUMMER LOVERS ASSOCIATES | SCH E | <1,448.> | | <1,448.> | 1,413. | 35. |
| X | RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | SCH E | 868. | | 868. | | |
| TOTALS | | | <32,833.> | <54,142.> | <86,975.> | 86,975. | 2,122. |

PRIOR YEAR CARRYOVERS ALLOWED DUE TO CURRENT YEAR NET ACTIVITY INCOME

TOTAL TO FORM 8582, LINE 11 2,122.

FORM 8582 ALTERNATIVE MINIMUM TAX STATEMENT 27

ACTIVE RENTAL OF REAL ESTATE - WORKSHEET 1

| NAME OF ACTIVITY | CURRENT YEAR NET INCOME | CURRENT YEAR NET LOSS | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS GAIN | OVERALL GAIN OR LOSS LOSS |
|---|---|---|---|---|---|
| RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | 868. | 0. | | 868. | |
| TOTALS | 868. | 0. | | 868. | |

FORM 8582 ALTERNATIVE MINIMUM TAX STATEMENT 28
OTHER PASSIVE ACTIVITIES - WORKSHEET 2

| NAME OF ACTIVITY | CURRENT YEAR NET INCOME | CURRENT YEAR NET LOSS | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS GAIN | OVERALL GAIN OR LOSS LOSS |
|---|---|---|---|---|---|
| BUSH AND WEAVER | 21. | 0. | <1,735.> | | <1,714.> |
| BUSH AND WEAVER | 0. | 0. | <512.> | | <512.> |
| BUSH AND WEAVER | 1,254. | 0. | | 1,254. | |
| CINEMA '84 REGISTRATION NO. 8427 | 0. | 0. | <1,043.> | | <1,043.> |
| FAWCETT PLAZA ONE | 0. | <3,611.> | <11,273.> | | <14,884.> |
| HAMPTONS II: GRACE ESTATES LIMI | 0. | <28,697.> | <39,160.> | | <67,857.> |
| LONE WOLF MCQUADE ASSOCIATES | 0. | 0. | <80.> | | <80.> |
| MRI BUSINESS PROPERTIES FUND LTD | 0. | <532.> | | | <532.> |
| SUMMER LOVERS ASSOCIATES | 0. | <1,448.> | | | <1,448.> |
| TOTALS | 1,275. | <34,288.> | <53,803.> | 1,254. | <88,070.> |

FORM 8582 ALTERNATIVE MINIMUM TAX STATEMENT 29
ALLOCATION OF UNALLOWED LOSSES - WORKSHEET 4

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | RATIO | UNALLOWED LOSS |
|---|---|---|---|---|
| BUSH AND WEAVER | SCH E | 1,714. | .019461792 | 1,673. |
| BUSH AND WEAVER | SCH E | 512. | .005813557 | 500. |
| CINEMA '84 REGISTRATION NO. 8427 | SCH E | 1,043. | .011842852 | 1,018. |
| FAWCETT PLAZA ONE | SCH E | 14,884. | .169001930 | 14,525. |
| HAMPTONS II: GRACE ESTATES LIMI | SCH E | 67,857. | .770489383 | 66,222. |
| LONE WOLF MCQUADE ASSOCIATES | SCH E | 80. | .000908368 | 78. |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | 532. | .006040649 | 519. |
| SUMMER LOVERS ASSOCIATES | SCH E | 1,448. | .016441469 | 1,413. |
| TOTALS | | 88,070. | 1.000000000 | 85,948. |

FORM 8582 ALTERNATIVE MINIMUM TAX STATEMENT 30
ALLOWED LOSSES - WORKSHEET 5

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|
| BUSH AND WEAVER | SCH E | 512. | 500. | 12. |
| CINEMA '84 REGISTRATION NO. 8427 | SCH E | 1,043. | 1,018. | 25. |
| FAWCETT PLAZA ONE | SCH E | 14,884. | 14,525. | 359. |
| HAMPTONS II: GRACE ESTATES LIMI | SCH E | 67,857. | 66,222. | 1,635. |
| LONE WOLF MCQUADE ASSOCIATES | SCH E | 80. | 78. | 2. |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | 532. | 519. | 13. |
| SUMMER LOVERS ASSOCIATES | SCH E | 1,448. | 1,413. | 35. |
| TOTALS | | 86,356. | 84,275. | 2,081. |

FORM 8582 ALTERNATIVE MINIMUM TAX STATEMENT 31
ACTIVITIES WITH LOSSES REPORTED ON 2 OR
MORE DIFFERENT FORMS OR SCHEDULES - WORKSHEET 6

| GROUP NO. | NAME | FORM OR SCHEDULE NET LOSS | FORM OR SCHEDULE NET GAIN | OVERALL LOSS | RATIO | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| 1 | BUSH AND WEAVER | 1,735. | 21. | 1,714. | 1.000000000 | 1,673. | 41. |
| | | | | 1,714. | 1.000000000 | 1,673. | 41. |

FORM 8582AMT SUMMARY OF PASSIVE ACTIVITIES - AMT STATEMENT 32

| RREA | NAME | FORM OR SCHEDULE | GAIN/LOSS | PRIOR YEAR C/O | NET GAIN/LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| | BUSH AND WEAVER | SCH E | 21. | <1,735.> | <1,714.> | 1,673. | 41. |
| | BUSH AND WEAVER | SCH E | 0. | <512.> | <512.> | 500. | 12. |
| | BUSH AND WEAVER | SCH E | 1,254. | | 1,254. | | |
| | CINEMA '84 REGISTRATION NO. 8427 | SCH E | 0. | <1,043.> | <1,043.> | 1,018. | 25. |
| | FAWCETT PLAZA ONE | SCH E | <3,611.> | <11,273.> | <14,884.> | 14,525. | 359. |
| | HAMPTONS II: GRACE ESTATES LIMI | SCH E | <28,697.> | <39,160.> | <67,857.> | 66,222. | 1,635. |
| | LONE WOLF MCQUADE ASSOCIATES | SCH E | 0. | <80.> | <80.> | 78. | 2. |
| | MRI BUSINESS PROPERTIES FUND LTD | SCH E | <532.> | | <532.> | 519. | 13. |
| | SUMMER LOVERS ASSOCIATES | SCH E | <1,448.> | | <1,448.> | 1,413. | 35. |
| X | RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | SCH E | 868. | | 868. | | |
| TOTALS | | | <32,145.> | <53,803.> | <85,948.> | 85,948. | 2,122. |

PRIOR YEAR CARRYOVERS ALLOWED DUE TO CURRENT YEAR NET ACTIVITY INCOME 21.

TOTAL TO FORM 8582AMT, LINE 11 2,143.

COMM FOR DEFERRED COMP
BENEFIT COMPENSATION
2600 MARTIN WAY
OLYMPIA, WA. 98504

2 Employer's name, address and ZIP code

3 Employer's identification number

4 Employer's State number

Wage and Tax Statement 1992

# Form W-2

Copy B — File with employee's FEDERAL tax return

| 5 Employee's SSN | 6 Pension plan coverage? Yes/No | 8 Advance EIC payment | 9 Federal income tax withheld |
|---|---|---|---|
| | NO | .00 | 957.60 |

| 10 Wages, tips, other compensation | 11 Social Security tax withheld | 12 Social Security wages | 14 Medicare Wages and Tips | 15 Medicare Tax Withheld |
|---|---|---|---|---|
| 12,000.00 | .00 | .00 | .00 | .00 |

19(a)(b) Employee's name and address

BUSH, BEVERLY J.

| 16G Nonqualified Plans | 17D Cash or Deferred Arrangement |
|---|---|
| 12,000.00 | .00 |
| **22 Dependent Care** | **17G Deferred Compensation** |
| .00 | .00 |
| | **23 Noncash Compensation** |
| | .00 |

---

PAYER'S name, street address, city, state and ZIP code

Department of Retirement Systems
P O Box 48380
Olympia, WA 98504-8380

RD01163 T1-PEN

(if checked) CORRECTED ☐

1 Gross Distribution $ 8,851.21

2a Taxable Amount $ .00

2b Taxable amount not determined ☒ Total Distribution ☐

COPY B This Statement is for recipients of:

Distributions from Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.

CALENDAR YEAR 1992

| PAYER'S Federal ID Number | RECIPIENT'S ID Number |
|---|---|
| | |

3 Amount in Box 2a eligible for capital gains election $ .00

| 4 Federal Income Tax Withheld | 5 Employee Contributions | 6 Net unrealized appreciation in employer's securities | 7 Distribution Code | IRA/SEP |
|---|---|---|---|---|
| $ 1,829.18 | $ .00 | $ .00 | 3 | ☐ |

RECIPIENT'S name, street address, city, state, and ZIP code

BEVERLY J. BUSH

8 Other %

9 Your percentage of Total Distribution %

10 State Income Tax Withheld $

11 State State Number

12 Local Income Tax Withheld $

13 Name of Locality

Report this income on your Federal tax return. If this form shows Federal income tax withheld in Box 4, attach this copy to your return.

Form 1099-R

Account Number (optional)

Total Employee Contributions

Department of the Treasury Internal Revenue Service

Redact Page

# DEFENDANT'S EXHIBIT NO. 1

GOVERNMENT EXHIBIT
DX20

Form 1040 Department of the Treasury - Internal Revenue Service
U.S. Individual Income Tax Return **1985** 292111056263?

For the year January 1-December 31, 1985, or other tax year beginning , 1985, ending , 19 . OMB No. 1545-0074

Use IRS label. Otherwise, please print or type.

LYMAN F & BEVERLY J BUSH

Your social security number

Spouse's social security no.

Your occupation: STRUCTRAL ENG.
Spouse's occupation: TEACHER

**Presidential Election Campaign**

Do you want $1 to go to this fund? X Yes No
If joint return, does your spouse want $1 to go to this fund? X Yes No
Note: Checking "Yes" will not change your tax or reduce your refund.

For Privacy Act and Paperwork Reduction Act Notice, see Instructions.

**Filing Status**

Check only one box.

1 Single
2 X Married filing joint return (even if only one had income)
3 Married filing separate return. Enter spouse's soc. sec. no. above and full name here.
4 Head of household (with qualifying person). If the qualifying person is your unmarried child but not your dependent, write child's name here.
5 Qualifying widow(er) with dependent child (year spouse died ▶ 19 ).

**Exemptions**

Always check the box labeled Yourself. Check other boxes if they apply.

6a X Yourself — 65 or over — Blind
b X Spouse — 65 or over — Blind
Enter number of boxes checked on 6a and b ▶ 2

c First names of your dependent children who lived with you
Enter number of children listed on 6c ▶

d First names of your dependent children who did not live with you. (If pre-1985 agreement, check here ▶ .)
Enter number of children listed on 6d ▶

e Other dependents:

| (1) Name | (2) Relationship | (3) Number of months lived in your home | (4) Did dependent have income of $1,040 or more? | (5) Did you provide more than one-half of dependent's support? |
|---|---|---|---|---|
| | | | | |
| | | | | |

Enter number of other dependents ▶

f Total number of exemptions claimed (also complete line 36)
Add numbers entered in boxes above ▶ 2

**Income**

Please attach Copy B of your Forms W-2, W-2G, and W-2P here.

If you do not have a W-2, see page 4 of Instructions.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. (Attach Form(s) W-2.) | 7 | 158114. |
| 8 | Interest income (also attach Schedule B if over $400) | 8 | 460. |
| 9a | Dividends (also attach Sch. B if over $400) 3832. , 9b Exclusion 200. | | |
| c | Subtract line 9b from line 9a and enter the result | 9c | 3632. |
| 10 | Taxable refunds of state and local income taxes, if any, from worksheet on page 9 of Instructions | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss) (attach Schedule C) | 12 | |
| 13 | Capital gain or (loss) (attach Schedule D) | 13 | 328. |
| 14 | 40% of capital gain distributions not reported on line 13 | 14 | |
| 15 | Other gains or (losses) (attach Form 4797) | 15 | |
| 16 | Fully taxable pensions, IRA distributions, and annuities not reported on line 17 | 16 | |
| 17a | Other pensions and annuities, including rollovers. Total received 17a | | |
| b | Taxable amount, if any, from worksheet on page 10 of Instructions | 17b | |
| 18 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) | 18 | (-85257.) |
| 19 | Farm income or (loss) (attach Schedule F) | 19 | |
| 20a | Unemployment compensation (insurance). Total received 20a | | |
| b | Taxable amount, if any, from the worksheet on page 10 of Instructions | 20b | |
| 21a | Social security benefits. Total received | | |
| b | Taxable amount, if any, from the worksheet on page 11. (Tax-exempt interest ) | 21b | |
| 22 | Other income (list type and amount) | 22 | |
| 23 | Add lines 7 through 22. This is your **total income** ▶ | 23 | 77277. |

Please attach check or money order here.

RECEIVED ESU
SEP - 5 2000
OGDEN SERVICE CENTER

**Adjustments to Income**

| Line | Description | | Amount |
|---|---|---|---|
| 24 | Moving expense (attach Form 3903 or 3903F) | 24 | |
| 25 | Employee business expenses (attach Form 2106) | 25 | |
| 26 | IRA deduction, from the worksheet on page 12 | 26 | 4000. |
| 27 | Keogh retirement plan deduction | 27 | |
| 28 | Penalty on early withdrawal of savings | 28 | |
| 29 | Alimony paid (recipient's last name and social security no. ) | 29 | |
| 30 | Deduction for a married couple when both work (attach Schedule W) | 30 | 822. |
| 31 | Add lines 24 through 30. These are your **total adjustments** ▶ | 31 | 4822. |

NO. 926 ACCEPTED FOR NON FLOW-THRU ISSUES
JUN 1987

**Adjusted Gross Income**

32 Subtract line 31 from line 23. This is your **adjusted gross income**. If this line is less than $11,000 and a child lived with you, see "Earned Income Credit" (line 59) on page 16 of Instructions. If you want IRS to figure your tax, see page 13 of Instructions. ▶ 32 72455.

EXHIBIT 1

-02 16 53 7657 8X1270C 063062061 41 BUSH 04-02-2600

-02-2600 7657 8X1270C 4123

Form 1040 (1985) OMB No. 1545 - 0074 Page 2

| | | | | |
|---|---|---|---|---|
| **Tax Computation** | 33 Amount from line 32 (adjusted gross income) | | 33 | 72455. |
| | 34a If you itemize, attach Schedule A (Form 1040) and enter the amount from Schedule A, line 26 | | 34a | 16375. |
| | **Caution**: If you have unearned income and can be claimed as a dependent on your parents' return, check here ▶ ☐ and see page 13 of Instructions. Also see page 13 if you are married filing a separate return and your spouse itemizes deductions, or a dual-status alien. | | | |
| | b If you do not itemize but you made charitable contributions, enter your cash contributions here. (If you gave $3,000 or more to any one organization, see page 14.) | 34b | | |
| | c Enter your noncash contributions (you must attach Form 8283 if over $500) | 34c | | |
| | d Add lines 34b and 34c. Enter the total | 34d | | |
| | e Divide the amount on line 34d by 2. Enter the result here | | 34e | |
| | 35 Subtract line 34a or 34e, whichever applies, from line 33 | | 35 | 56080. |
| | 36 Multiply $1,040 by the total number of exemptions claimed on line 6f (see page 14) | | 36 | 2080. |
| | 37 **Taxable income.** Subtract line 36 from line 35. Enter the result (but not less than zero) | | 37 | 54000. |
| | 38 Enter tax here. Check if from ☐ Tax Table, ☐ Tax Rate Schedule X, Y, or Z, or ☒ Sch. G | | 38 | 7911. |
| | 39 Additional taxes. (See page 14 of Instructions.) Enter here and check if from ☐ Form 4970, ☐ Form 4972, or ☐ Form 5544 | | 39 | |
| | 40 Add lines 38 and 39. Enter the total ▶ | | 40 | 7911. |
| **Credits** | 41 Credit for child and dependent care expenses (attach Form 2441) | 41 | | |
| | 42 Credit for the elderly and the permanently and totally disabled (attach Schedule R) | 42 | | |
| | 43 Residential energy credit (attach Form 5695) | 43 | | |
| | 44 Partial credit for political contributions for which you have receipts | 44 | | |
| | 45 Add lines 41 through 44. These are your total personal credits | | 45 | |
| | 46 Subtract line 45 from line 40. Enter the result (but not less than zero) | | 46 | 7911. |
| | 47 Foreign tax credit (attach Form 1116) | 47 | | |
| | 48 General business credit. Check if from ☐ Form 3800, ☐ Form 3468, ☐ Form 5884, ☐ Form 6478 | 48 | | |
| | 49 Add lines 47 and 48. These are your total business and other credits | | 49 | |
| | 50 Subtract line 49 from line 46. Enter the result (but not less than zero) ▶ | | 50 | 7911. |
| **Other Taxes** (Including Advance EIC Payments) | 51 Self-employment tax (attach Schedule SE) | | 51 | |
| | 52 Alternative minimum tax (attach Form 6251) | | 52 | |
| | 53 Tax from recapture of investment credit (attach Form 4255) | | 53 | |
| | 54 Social security tax on tip income not reported to employer (attach Form 4137) | | 54 | |
| | 55 Tax on an IRA (attach Form 5329) | | 55 | |
| | 56 Add lines 50 through 55. This is your **total tax** ▶ | | 56 | 7911. |
| **Payments** Attach Forms W-2, W-2G, and W-2P to front. | 57 Federal income tax withheld | 57 | 26453. | |
| | 58 1985 estimated tax payments and amount applied from 1984 return | 58 | | |
| | 59 Earned income credit (see page 16) | 59 | | |
| | 60 Amount paid with Form 4868 | 60 | | |
| | 61 Excess social security tax and RRTA tax withheld (two or more employers) | 61 | | |
| | 62 Credit for Federal tax on gasoline and special fuels (attach Form 4136) | 62 | | |
| | 63 Regulated Investment Company credit (attach Form 2439) | 63 | | |
| | 64 Add lines 57 through 63. These are your **total payments** ▶ | | 64 | 26453. |
| **Refund or Amount You Owe** | 65 If line 64 is larger than line 56, enter amount **OVERPAID** ▶ | | 65 | 18542. |
| | 66 Amount of line 65 to be **REFUNDED TO YOU** ▶ | | 66 | 18542. |
| | 67 Amount of line 65 to be applied to your 1986 estimated tax ▶ | 67 | | |
| | 68 If line 56 is larger than line 64, enter **AMOUNT YOU OWE**. Attach check or money order for full amount payable to "Internal Revenue Service." Write your social security number and "1985 Form 1040" on it ▶ Check ▶ ☐ if Form 2210 (2210F) is attached. See page 17. **Penalty: $** | | 68 | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ [signature] 4-9-86 ▶ [signature] 4-10-86

Your signature | Date | Spouse's signature (if filing jointly, BOTH must sign)

**Paid Preparer's Use Only**

Preparer's signature ▶ Stephen O. Roberts, C.P.A. Date 4-5-86 Check if self-employed ☐ Preparer's social security no.

Firm's name (or yours, if self-employed) and address ▶ STEPHEN O ROBERTS CPA PS
515 W. HARRISON
KENT, WA

E. I. No.
ZIP code 98032

10002 0-23-85

04-02 16 53 7657 8X1270C 063062061 41 BUSH 04-02-2600

4-02-2600 7657 8X1270C 4124

**SCHEDULE A (Form 1040)**
Department of the Treasury
Internal Revenue Service

# Schedule A - Itemized Deductions

▶ Attach to Form 1040. ▶ See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074
**1985**
07

Name(s) as shown on Form 1040: LYMAN F & BEVERLY J. BUSH

Your social security number:

| Section | Line | Description | Line No. | Amount | Line No. | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** (Do not include expenses reimbursed or paid by others.) | 1 | Prescription medicines and drugs; and insulin | 1 | 794. | | |
| | 2a | Doctors, dentists, nurses, hospitals, insurance premiums you paid for medical and dental care, etc. | 2a | 426. | | |
| | b | Transportation and lodging | 2b | 56. | | |
| | c | Other (list - include hearing aids, dentures, eyeglasses etc.) ▶ GLASSES | 2c | 162. | | |
| | 3 | Add lines 1 through 2c, and write the total here | 3 | 1438. | | |
| | 4 | Multiply the amount on Form 1040, line 33, by 5% (.05) | 4 | 3623. | | |
| | 5 | Subtract line 4 from line 3. If zero or less, write 0. **Total** medical and dental ▶ | | | 5 | 0. |
| **Taxes You Paid** | 6 | State and local income taxes | 6 | | | |
| | 7 | Real estate taxes | 7 | 1593. | | |
| | 8a | General sales tax (see sales tax tables in instruction booklet) | 8a | 763. | | |
| | b | General sales tax on motor vehicles | 8b | 923. | | |
| | 9 | Other taxes (list - include personal property taxes) ▶ PERSONAL PROPERTY | 9 | 520. | | |
| | 10 | Add the amounts on lines 6 through 9. Write the total here. **Total** taxes ▶ | | | 10 | 3799. |
| **Interest You Paid** | 11a | Home mortgage interest you paid to financial institutions | 11a | 1118. | | |
| | b | Home mortgage interest you paid to individuals (show that person's name and address) ▶ | 11b | | | |
| | 12 | Total credit card and charge account interest you paid | 12 | | | |
| | 13 | Other interest you paid (list) ▶ SEE SCHEDULE 6 | 13 | 6332. | | |
| | 14 | Add the amounts on lines 11a through 13. Write the total here. **Total** interest ▶ | | | 14 | 7450. |
| **Contributions You Made** | 15a | Cash contributions. (If you gave $3,000 or more to any one organization, report those contributions on line 15b.) SEE SCH. 4 | 15a | 940. | | |
| | b | Cash contributions totaling $3,000 or more to any one organization. (Show to whom you gave and how much you gave.) ▶ | 15b | | | |
| | 16 | Other than cash (You must attach Form 8283 if over $500) SEE SCH. 5 | 16 | 486. | | |
| | 17 | Carryover from prior year | 17 | 2063. | | |
| | 18 | Add the amounts on lines 15a through 17. Write the total here. **Total** contributions ▶ | | | 18 | 3489. |
| **Casualty and Theft Losses** | 19 | Total casualty or theft loss(es). (You must attach Form 4684 or similar statement.) ▶ | | | 19 | |
| **Miscellaneous Deductions** | 20 | Union and professional dues | 20 | 174. | | |
| | 21 | Tax return preparation fee | 21 | 840. | | |
| | 22 | Other (list type and amount) ▶ SEE SCHEDULE 7 | 22 | 4163. | | |
| | 23 | Add the amounts on lines 20 through 22. Write the total here. **Total** miscellaneous ▶ | | | 23 | 5177. |
| **Summary of Itemized Deductions** | 24 | Add the amounts on lines 5, 10, 14, 18, 19, and 23. Write your answer here | | | 24 | 19915. |
| | 25 | If you checked Form 1040 { Filing Status box 2 or 5, write $3,540; Filing Status box 1 or 4, write $2,390; Filing Status box 3, write $1,770 } | | | 25 | 3540. |
| | 26 | Subtract line 25 from line 24. Write your answer here and on Form 1040, line 34a. (If line 25 is more than line 24, see the Instructions for line 26 on page 22.) ▶ | | | 26 | 16375. |

9501 08-85

For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule A (Form 1040) 1985

04-02 16 53 7657 8X1270C 063062061 41 BUSH 04-02-2600

4-02-2600 7657 8X1270C 4125

Schedule B (Form 1040) 1985

# Schedule B - Interest and Dividend Income 08

OMB No. 1545-0074

Name(s) as shown on Form 1040: LYMAN F & BEVERLY J. BUSH

Your social security number:

**Part I Interest Income**

Also complete Part III.

**If you received more than $400 in interest income, you must complete Part I and list ALL interest received. If you received interest as a nominee for another, or you received or paid accrued interest on securities transferred between interest payment dates, see page 22.**

| Interest income | | Amount |
|---|---|---|
| 1 Interest income from seller-financed mortgages. (Show name of payer.) ▶ | 1 | |
| 2 Other interest income (list name of payer) ▶ | | |
| J-METROPOLITAN LIFE | | 98. |
| J-PUGET SOUND NATIONAL BANK | | 125. |
| J-UNION BANK | | 52. |
| J-WASH TEACHERS CREDIT UNION | | 64. |
| J-FINANCIAL DAILY INCOME | | 121. |
| | 2 | |
| 3 Add the amounts on lines 1 and 2. Write the total here and on Form 1040, line 8 ▶ | 3 | 460. |

**Part II Dividend Income**

Also complete Part III.

**If you received more than $400 in gross dividends and other distributions on stock, or you are electing to exclude qualified reinvested dividends from a public utility, complete Part II. If you received dividends as a nominee for another, see page 23.**

| Dividend income | | | | Amount |
|---|---|---|---|---|
| 4 Dividend income (list name of payer - include on line 4 capital gain distributions, nontaxable distributions, etc.) ▶ | | | | |
| J-NQ-CMA MONEY FUND | | | | 2468. |
| J-Q -FINANCIAL PROGRAMS INC. | | | | 167. |
| J-NQ-FINANCIAL PROGRAMS INC. | | | | 269. |
| J-Q -MERRILL LYNCH | | | | 353. |
| J-Q -THE FRANKLIN LIFE | | | | 287. |
| J-Q -UNION BANK | | | | 288. |
| | | | 4 | |
| 5 Add the amounts on line 4. Write the total here | | | 5 | 3832. |
| 6 Capital gain distributions. Enter here and on line 15, Schedule D.* | 6 | | | |
| 7 Nontaxable distributions. (See Schedule D Instructions for adjustment to basis.) | 7 | | | |
| 8 Exclusion of qualified reinvested dividends from a public utility. | 8 | | | |
| 9 Add the amounts on lines 6, 7, and 8. Write the total here | | | 9 | |
| 10 Subtract line 9 from line 5. Write the result here and on Form 1040, line 9a ▶ | | | 10 | 3832. |

*If you received capital gain distributions for the year and you do not need Schedule D to report any other gains or losses, do not file that schedule. Instead, enter 40% of your capital gain distributions on Form 1040, line 14.

**Part III Foreign Accounts and Foreign Trusts**

| If you received more than $400 of interest or dividends, OR if you had a foreign account or were a grantor of, or a transferor to, a foreign trust, you must answer both questions in Part III. | Yes | No |
|---|---|---|
| 11 At any time during the tax year, did you have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? | | X |
| If "Yes," write the name of the foreign country ▶ | | |
| 12 Were you the grantor of, or transferor to, a foreign trust which existed during the current tax year, whether or not you have any beneficial interest in it? If "Yes," you may have to file Forms 3520, 3520-A, or 926 | | X |

For Paperwork Reduction Act Notice, see Form 1040 Instructions. Schedule B (Form 1040) 1985

1-27501 10-08-85

04-02 16 53 7657 8X1270C 063062061 41 BUSH 04-02-2600

**Exh 1, Page 5**

04-02-2600 7657 8X127OC 4126

SCHEDULE D (Form 1040)
Department of the Treasury Internal Revenue Service

# Capital Gains and Losses and Reconciliation of Forms 1099-B

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074
1985
12

Name(s) as shown on Form 1040: LYMAN F & BEVERLY J. BUSH

Your social security number

## Part I Summary of Forms 1099-B for Sales of Stocks, Bonds, Etc.

1a Report here and on line 37, Part VII, page 2, total sales of stocks, bonds, etc., reported for 1985 by your broker to you on Form(s) 1099-B or an equivalent substitute statement(s), such as a broker's confirmation statement ..... 1a 65688.

Note: Also complete Part VII if you received one or more Form(s) 1099-B or equivalent statement(s) for 1985, for bartering income.

## Part II Short-term Capital Gains and Losses – Assets Held Six Months or Less (one year or less if acquired before 6/23/84)

| (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired / (c) Date sold (Mo. Day Yr.) | (d) Gross sales price | (e) Cost or other basis (see instructions) | (f) LOSS If column (e) is more than (d) subtract (d) from (e) | (g) GAIN If column (d) is more than (e) subtract (e) from (d) |
|---|---|---|---|---|---|
| 1b FINANCIAL DYNAMICS | 051685<br>100785 | 30000. | 30699. | -699. | |

| | | | |
|---|---|---|---|
| 2 Short-term gain from sale or exchange of a principal residence from Form 2119, lines 6 or 12 | 2 | | |
| 3 Short-term gain from installment sales from Form 6252, lines 22 or 30 | 3 | | |
| 4 Net short-term gain or (loss) from partnerships, S corporations, and fiduciaries | 4 | | |
| 5 Add lines 1b through 4 in columns (f) and (g) | 5 | ( 699. ) | |
| 6 Combine columns (f) and (g) of line 5 and enter the net gain or (loss) | 6 | | -699. |
| 7 Short-term capital loss carryover from years beginning after 1969 | 7 | | ( ) |
| 8 Net short-term gain or (loss), combine lines 6 and 7 | 8 | | -699. |

## Part III Long-term Capital Gains and Losses – Assets Held More Than Six Months (more than one year if acquired before 6/23/84)

| (a) Description of property | (b) Date acquired / (c) Date sold | (d) Gross sales price | (e) Cost or other basis | (f) LOSS | (g) GAIN |
|---|---|---|---|---|---|
| 9 FINANCIAL DYNAMICS | 101984<br>043085 | 35688. | 34168. | | 1520. |

| | | | |
|---|---|---|---|
| 10 Long-term gain from sale or exchange of a principal residence from Form 2119, lines 6, 8, or 12 | 10 | | |
| 11 Long-term gain from installment sales from Form 6252, lines 22 or 30 | 11 | | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, and fiduciaries | 12 | | |
| 13 Add lines 9 through 12 in columns (f) and (g) | 13 | ( ) | 1520. |
| 14 Combine columns (f) and (g) of line 13 and enter the net gain or (loss) | 14 | | 1520. |
| 15 Capital gain distributions | 15 | | |
| 16 Enter gain from Form 4797, lines 6 or 8b | 16 | | |
| 17 Combine lines 14 through 16 | 17 | | 1520. |
| 18 Long-term capital loss carryover from years beginning after 1969 | 18 | | ( ) |
| 19 Net long-term gain or (loss), combine lines 17 and 18 | 19 | | 1520. |

Note: Complete page 2 of this form. However, if you have capital loss carryovers from years beginning before 1970, do not complete Parts IV or V. See Form 4798 instead.

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 1985

20501 -16-85

)4-02 16 53 7657 8X127OC 063062061 41 BUSH 04-02-2600

Schedule D (Form 1040) 1985 12 OMB No. 1545-0074 Page 2

Name(s) as shown on Form 1040 (Do not enter name and social security number if shown on Page 1) | Your social security number

## Part IV Summary of Parts II and III

| | | | | |
|---|---|---|---|---|
| 20 Combine lines 8 and 19, and enter the net gain or (loss) here | | | 20 | 821. |
| Note: If line 20 is a loss, skip lines 21 through 23 and complete lines 24 and 25. If line 20 is a gain, complete lines 21 through 23 and skip lines 24 and 25. | | | | |
| 21 If line 20 shows a gain, enter the smaller of line 19 or line 20. Enter zero if there is a loss or no entry on line 19 | 21 | 821. | | |
| 22 Enter 60% of line 21 | | | 22 | 493. |
| If line 22 is more than zero, you may be liable for the alternative minimum tax. See Form 6251. | | | | |
| 23 Subtract line 22 from line 20. Enter here and on Form 1040, line 13 | | | 23 | 328. |
| 24 If line 20 shows a loss, enter one of the following amounts: a If line 8 is zero or a net gain, enter 50% of line 20; b If line 19 is zero or a net gain, enter line 20; or c If line 8 and line 19 are net losses, enter amount on line 8 added to 50% of the amount on line 19 | | | 24 | |
| 25 Enter here and as a loss on Form 1040, line 13, the smallest of: a The amount on line 24; b $3,000 ($1,500 if married and filing a separate return); or c Taxable income, as adjusted | | | 25 | |

## Part V Computation of Post-1969 Capital Loss Carryovers from 1985 to 1986

(Complete this part if the loss on line 24 is more than the loss on line 25)

| | | |
|---|---|---|
| 26 Enter loss shown on line 8; if none, enter zero and skip lines 27 through 30, then go to line 31 | 26 | |
| 27 Enter gain shown on line 19. If that line is blank or shows a loss, enter zero | 27 | |
| 28 Subtract line 27 from line 26 | 28 | |
| 29 Enter smaller of line 25 or line 28 | 29 | |
| 30 Subtract line 29 from line 28. This is your short-term capital loss carryover from 1985 to 1986 | 30 | |
| 31 Subtract line 29 from line 25. (Note: If you skipped lines 27 through 30, enter amount from line 25) | 31 | |
| 32 Enter loss from line 19; if none, enter zero and skip lines 33 through 36 | 32 | |
| 33 Enter gain shown on line 8. If that line is blank or shows a loss, enter zero | 33 | |
| 34 Subtract line 33 from line 32 | 34 | |
| 35 Multiply amount on line 31 by 2 | 35 | |
| 36 Subtract line 35 from line 34. This is your long-term capital loss carryover from 1985 to 1986 | 36 | |

## Part VI Complete this Part Only If You Elect Out of the Installment Method and Report a Note or Other Obligation at Less Than Full Face Value

☐ Check here if you elect out of the installment method.

Enter the face amount of the note or other obligation. ▶

Enter the percentage of valuation of the note or other obligation. ▶

## Part VII Reconciliation of Forms 1099-B With Tax Return

(Complete this part if you received one or more Form(s) 1099-B or an equivalent broker's substitute statement(s) reporting sales of stock, bonds, etc., or bartering income.)

### SECTION A. – Reconciliation of Sales of Stocks, Bonds, etc.

| | | |
|---|---|---|
| 37 Total sales of stock, bonds, etc., reported for 1985 by your broker to you, on Form(s) 1099-B or an equivalent broker's substitute statement(s), such as a broker's confirmation statement. Also include on line 1a, page 1, Part I | 37 | 65688. |
| 38 Proceeds from sale or exchange of capital assets reported on Schedule D, but not included in line 37 | 38 | |
| 39 Add lines 37 and 38 | 39 | 65688. |
| 40 Part of line 37 not reported on Schedule D this year (attach explanation) | 40 | |
| 41 Subtract line 40 from line 39 | 41 | 65688. |

Note: The amount on line 41 should be the same as the total of all amounts on page 1, lines 1b and 9 of column (d).

### SECTION B. – Reconciliation of Bartering Income

Indicate below the amount of bartering income reported on each form or schedule.

| | | Amount of bartering from Form 1099-B or equivalent statement |
|---|---|---|
| 42 Form 1040, line 22 | 42 | |
| 43 Schedule C (Form 1040) | 43 | |
| 44 Schedule D (Form 1040) | 44 | |
| 45 Schedule E (Form 1040) | 45 | |
| 46 Schedule F (Form 1040) | 46 | |
| 47 Other (identify) (if not taxable, indicate reason – attach additional sheets if necessary) ▶ | 47 | |
| 48 Total (add lines 42 through 47) | 48 | |

Note: The amount on line 48 should be the same as the total bartering on all Forms 1099-B or equivalent statements received.

5-20502 0-25-85

04-02-2600 7657 8X1270C 4128

SCHEDULE E (Form 1040)
Department of the Treasury Internal Revenue Service

# Supplemental Income Schedule

(From rents and royalties, partnerships, estates and trusts, etc.)
▶ Attach to Form 1040. ▶ See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074
1985
13

Name(s) as shown on Form 1040: LYMAN F & BEVERLY J. BUSH
Your social security number

## Part I Rental and Royalty Income or Loss

1 In the space provided below, show the kind and location of each rental property.

2 For each property listed, did you or a member of your family use for personal purposes any of the properties for more than the greater of 14 days or 10% of the total days rented at fair rental value during the tax year?

| | | YES | NO |
|---|---|---|---|
| Property A | SEE ATTACHED SCHEDULES ▶ | | |
| Property B | ▶ | | |
| Property C | ▶ | | |

| Rental and Royalty Income | | Properties A | Properties B | Properties C | | Totals (Add columns A, B, and C) |
|---|---|---|---|---|---|---|
| 3 a Rents received | | | RENT AND/OR | ROYALTIES | 3 | |
| b Royalties received | | | SEE | SCHEDULE 2 | | 1538. |
| **Rental and Royalty Expenses** | | | | | | |
| 4 Advertising | 4 | | | | | |
| 5 Auto and travel | 5 | | | | | |
| 6 Cleaning and maintenance | 6 | | | | | |
| 7 Commissions | 7 | | | | | |
| 8 Insurance | 8 | | | | | |
| 9 Legal and other professional fees | 9 | | | | | |
| 10 Mortgage interest paid to financial institutions | 10 | | | | 10 | |
| 11 Other interest | 11 | | | | | |
| 12 Repairs | 12 | | | | | |
| 13 Supplies | 13 | | | | | |
| 14 Taxes (Do not include Windfall Profit Tax here. See Part III, line 34.) | 14 | | | | | |
| 15 Utilities | 15 | | | | | |
| 16 Wages and salaries | 16 | | | | | |
| 17 Other (list) ▶ | | | | | | |
| 18 Total expenses other than depreciation and depletion. Add lines 4 through 17 | 18 | | SEE | SCHEDULE 2 | 18 | 533. |
| 19 Depreciation expense or depletion | 19 | | SEE | SCHEDULE 2 | 19 | 644. |
| 20 Total. Add lines 18 and 19 | 20 | | | | | |
| 21 Income or (loss) from rental or royalty properties. Subtract line 20 from line 3a (rents) or 3b (royalties) | 21 | | | | | |

| | | |
|---|---|---|
| 22 Add properties with profits on line 21, and write the total profits here SEE SCHEDULE 2 | 22 | 361. |
| 23 Add properties with losses on line 21, and write the total (losses) here | 23 | ( ) |
| 24 Combine amounts on lines 22 and 23, and write the net profit or (loss) here | 24 | 361. |
| 25 Net farm rental profit or (loss) from Form 4835, line 35 | 25 | |
| 26 Total rental or royalty income or (loss). Combine amounts on lines 24 and 25, and write the total here. If Parts II and III on page 2 do not apply to you, write the amount from line 26 on Form 1040, line 18. Otherwise, include the amount in line 36 on page 2 of Schedule E | 26 | 361. |

5-21501 10-08-85

For Paperwork Reduction Act Notice, see Form 1040 Instructions. Schedule E (Form 1040) 1985

04-02 16 53 7657 8X1270C 063062061 41 BUSH 04-02-2600

04-02-2600 7657 8X127OC 4129

Schedule E (Form 1040) 1985 13 OMB No. 1545-0074 Page 2

Name(s) as shown on Form 1040 (Do not enter name and social security number if shown on Page 1) | Your social security number

**Part II** Income or Losses from Partnerships, S Corporations, Estates, or Trusts

If you report a loss below, and have amounts invested in that activity for which you are not at risk, you may have to file Form 6198.

## Partnerships and S Corporations

| (a) Name | (b) Enter appropriate code[1] | (c) Check if foreign partnership | (d) Employer identification number | (e) Net loss (see instructions for at-risk limitations) | (f) Net income |
|---|---|---|---|---|---|
| SUMMER LOVERS ASSOC | P | | 11-2615060 | 27810. | |
| LONE WOLF MC QUADE ASSOC | P | | 13-3109971 | 33442. ✓ | |
| BUSH WEAVER | P | | 91-0993948 | | 210. |
| FAWCETT PLAZA ONE | P | | 91-1012413 | 2766. | |
| CINEMA 84 | P | | 11-2678807 | 21553. ✓ | |
| SEE SCHEDULE 3 | P | | 94-2919856 | 257. | |
| DOWEL TOP CORPORATION | S | | 91-1021823 | | 0. |

1 Codes: P for partnership; S for S corporation

| | | | |
|---|---|---|---|
| 27 Add amounts in columns (e) and (f) and write the total(s) here | 27 | ( 85828. ) | 210. |
| 28 Combine amounts in columns (e) and (f), line 27, and write the net income or (loss) here | | 28 | -85618. |
| 29 Deduction for section 179 property (from Form 1065, Schedule K-1 and Form 1120S, Schedule K-1). (See Instructions for limitations.) | | 29 | ( ) |
| 30 Total partnership and S Corporation income or (loss). Combine amounts on lines 28 and 29. Write the total here and include in line 36 below | | 30 | -85618. |

## Estates and Trusts

| (a) Name | (b) | (c) | (d) Employer identification number | (e) Net loss (see instructions for at-risk limitations) | (f) Net income |
|---|---|---|---|---|---|
| | | | | | |

| | | | |
|---|---|---|---|
| 31 Add amounts in columns (e) and (f) and write the total(s) here | 31 | ( ) | |
| 32 Total estate and trust income or (loss). Combine amounts in columns (e) and (f), line 31. Write the total here and include in line 36 below | | 32 | |

**Part III** Windfall Profit Tax Summary

| | | |
|---|---|---|
| 33 Windfall profit tax credit or refund received in 1985 | 33 | |
| 34 Windfall profit tax withheld in 1985 | 34 | ( ) |
| 35 Combine amounts on lines 33 and 34. Write the total here and include in line 36 below | 35 | |

**Part IV** Summary

| | | | |
|---|---|---|---|
| 36 TOTAL income or (loss). Combine lines 26, 30, 32, and 35. Write total here and on Form 1040, line 18 ▶ | | 36 | -85257. |
| 37 Farmers and fishermen: Write your share of GROSS FARMING AND FISHING INCOME applicable to Parts I and II | 37 | | |

5-21602 10-15-85

04-02 16 53 7657 8X127OC 063062061 41 BUSH 04-02-2600

Schedule G (Form 1040)
Department of the Treasury Internal Revenue Service

# Income Averaging

▶ See Instructions. ▶ Attach to Form 1040.

OMB No. 1545-0074
**1985**
16

Name(s) as shown on Form 1040: LYMAN F & BEVERLY J. BUSH

Your social security number:

## Step 1 Add your income from 1982 - 1984

| | | | | |
|---|---|---|---|---|
| 1982 | 1 | Fill in the amount from your 1982 Form 1040 (line 37), Form 1040A (line 16), or Form 1040EZ (line 7). If less than zero, enter zero | 1 | 20011. |
| 1983 | 2 | Fill in the amount from your 1983 Form 1040 (line 37), Form 1040A (line 19), or Form 1040EZ (line 7). If less than zero, enter zero | 2 | 0. |
| 1984 | 3 | Fill in the amount from your 1984 Form 1040 (line 37), Form 1040A (line 19), or Form 1040EZ (line 7). If less than zero, enter zero | 3 | 0. |
| Total | 4 | Fill in all income less deductions earned outside of the U.S. or within U.S. possessions and excluded for 1982 through 1984 (include housing exclusion) | 4 | 0. |
| | 5 | Add lines 1 through 4 | 5 | 20011. |

## Step 2 Figure your averageable income

| | | | |
|---|---|---|---|
| 6 | Divide the amount on line 5 by three (3) | 6 | 6670. |
| 7 | Multiply the amount on line 6 by 140% (1.4) | 7 | 9338. |
| 8 | Fill in your taxable income for 1985 from Form 1040, line 37 | 8 | 54000. |
| 9 | If you received a premature or excessive distribution subject to a penalty under section 72, see instructions | 9 | |
| 10 | Subtract line 9 from line 8 | 10 | 54000. |
| 11 | If you live in a community property state and are filing a separate return, see instructions | 11 | |
| 12 | Subtract line 11 from line 10. If less than zero, enter zero | 12 | 54000. |
| 13 | Write in the amount from line 7 above | 13 | 9338. |
| 14 | Subtract line 13 from line 12. This is your averageable income. If this line is $3,000 or less, do not complete the rest of this form | 14 | 44662. |

## Step 3 Figure your tax

| | | | | | |
|---|---|---|---|---|---|
| 15 | Multiply the amount on line 14 by 25% (.25) | | | 15 | 11166. |
| 16 | Write in the amount from line 7 above | | | 16 | 9338. |
| 17 | Add lines 15 and 16 | | | 17 | 20504. |
| 18 | Write in the amount from line 11 above | | | 18 | |
| 19 | Add lines 17 and 18 | | | 19 | 20504. |
| 20 | Tax on amount on line 19 (from Tax Rate Schedule X, Y, or Z) | | | 20 | 2505. |
| 21 | Tax on amount on line 17 (from Tax Rate Schedule X, Y, or Z) | 21 | 2505. | | |
| 22 | Tax on amount on line 16 (from Tax Rate Schedule X, Y, or Z) | 22 | 703. | | |
| 23 | Subtract line 22 from line 21 | 23 | 1802. | | |
| 24 | Multiply the amount on line 23 by 3 | | | 24 | 5406. |
| | If you have no entry on line 9, skip lines 25 through 27 and go to line 28. | | | | |
| 25 | Tax on amount on line 8 (from Tax Rate Schedule X, Y, or Z) | 25 | | | |
| 26 | Tax on amount on line 10 (from Tax Rate Schedule X, Y, or Z) | 26 | | | |
| 27 | Subtract line 26 from line 25 | | | 27 | |
| 28 | Add lines 20, 24, and 27. Write the result here. If it is less than the tax figured from the tax rate schedules or tax table, also write the result on Form 1040, line 38, and check the Schedule G box | | | 28 | 7911. |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

04-02-2600 7657 8X1270C 4133

Schedule W (Form 1040)
Department of the Treasury Internal Revenue Service

# Deduction for a Married Couple When Both Work

▶ For Paperwork Reduction Act Notice, see Form 1040 Instructions.
▶ Attach to Form 1040.

OMB No. 1545-0074
1985
20

Names as shown on Form 1040: LYMAN F & BEVERLY J. BUSH

Your social security number

## Step 1 Figure your earned income

| | | (a) You | | (b) Your spouse |
|---|---|---|---|---|
| 1 Wages, salaries, tips, etc., from Form 1040, line 7. (Do not include nondisability pensions or annuities.) | 1 | 147897. | 1 | 10217. |
| 2 Net profit or (loss) from self-employment (from Schedules C and F (Form 1040), Schedule K-1 (Form 1065), and any other earned income) | 2 | | 2 | |
| 3 Add lines 1 and 2. This is your total earned income | 3 | 147897. | 3 | 10217. |

## Step 2 Figure your qualified earned income

| | | | | |
|---|---|---|---|---|
| 4 Adjustments from Form 1040, lines 25, 26, 27, and any repayment of sub-pay included on line 31. | 4 | 2000. | 4 | 2000. |
| 5 Subtract line 4 from line 3. This is your qualified earned income. If the amount in column (a) or (b) is zero (-0-) or less, stop here. You may not take this deduction. | 5 | 145897. | 5 | 8217. |

## Step 3 Figure your deduction

| | | |
|---|---|---|
| 6 Compare the amounts in columns (a) and (b) of line 5 above. Write the smaller amount here. (Write either amount if 5(a) and 5(b) are the same.) Do not write more than $30,000 | 6 | 8217. |
| 7 Percentage used to figure the deduction (10%) | 7 | x .10 |
| 8 Multiply the amount on line 6 by the percentage on line 7. This is the amount of your deduction. Write the answer here and on Form 1040, line 30 ▶ | 8 | 822. |

04-02-2600 7657 8X127OC 4134

Form **2106** Department of the Treasury Internal Revenue Service

# Employee Business Expenses

▶ Attach to Form 1040.

OMB No. 1545-0139 **1985** 54

| Your name | Social security number | Occupation in which expenses were incurred |
|---|---|---|
| LYMAN F BUSH | | ENGINEER |

**Part I** Employee Business Expenses Deductible in Figuring Adjusted Gross Income SEE SCHEDULE A

| | | | |
|---|---|---|---|
| 1 | Vehicle expenses from Part II, lines 15 or 22 | 1 | 2584. |
| 2 | Parking fees, tolls, and certain other expenses (see instructions) | 2 | |
| 3 | Local transportation including train, cabs, bus, airplane, etc. | 3 | |
| 4 | Travel expenses while away from home overnight including meals, lodging, airplane, car rental, taxi, etc. | 4 | |
| 5 | **Employees who are not outside salespersons:** Enter your expenses, not included on lines 1 through 4, for entertainment, gifts, and other business expenses, up to the amount you were reimbursed by your employer. Use Schedule A (Form 1040) for these expenses that were more than your reimbursement DEPRECIATION 4562- 1 | 5 | 194. |
| 6 | **Outside salesperson's expenses:** Enter your total expenses for entertainment, gifts, and other business expenses not included on lines 1 through 4 | 6 | |
| 7 | Add lines 1 through 6 | 7 | 2778. |
| 8 | Enter reimbursements from employer on this line if the reimbursements were not included on Form W-2 | 8 | 3350. |
| 9 | If line 7 is more than line 8, enter difference here and on Form 1040, line 25 | 9 | |
| 10 | If line 8 is more than line 7, enter difference here and include it on Form 1040, line 7 | 10 | 572. |

**Part II** Vehicle Expenses (Use either your actual expenses or the standard mileage rate.)

**Section A. – General Information**

| | | | Vehicle 1 | Vehicle |
|---|---|---|---|---|
| 1 | Enter the date vehicle was placed in service | 1 | | |
| 2 | Total mileage vehicle used during 1985 | 2 | 14636 | |
| 3 | Miles included on line 2 that vehicle was used for business | 3 | 12304 | |
| 4 | Percent of business use (divide line 3 by line 2) | 4 | 84.07% | % |
| 5 | Average daily round trip commuting distance | 5 | | |
| 6 | Miles included on line 2 that vehicle was used for commuting | 6 | 2332 | |
| 7 | Other personal mileage (subtract line 6 plus line 3 from line 2) | 7 | | |

8 Do you (or your spouse) have another vehicle available for personal purposes? [X] Yes [ ] No

9 If your employer provided you with a vehicle, is personal use during off duty hours permitted? [ ] Yes [ ] No [X] Not applicable

10 Do you have evidence to support your deduction? [X] Yes [ ] No. If yes, is the evidence written? [X] Yes [ ] No

**Section B. – Standard Mileage Rate (Do not use this section unless you own the vehicle)**

| | | | |
|---|---|---|---|
| 11 | Enter the smaller of Part II, line 3 or 15,000 miles | 11 | 12304 |
| 12 | Subtract line 11 from Part II, line 3 | 12 | |
| 13 | Multiply line 11 by 21¢ (.21) (see instructions for a fully depreciated vehicle) | 13 | 2584. |
| 14 | Multiply line 12 by 11¢ (.11) | 14 | |
| 15 | Add lines 13 and 14. Enter total here and on Part I, line 1 | 15 | 2584. |

**Section C. – Actual Expenses**

| | | | Vehicle 1 | Vehicle |
|---|---|---|---|---|
| 16 | Gasoline, oil, repairs, vehicle insurance, etc. | 16 | | |
| 17 | Vehicle rentals | 17 | | |
| 18 | Value of employer-provided vehicle (applies only if included on Form W-2 at 100% fair rental value, see instructions) | 18 | | |
| 19 | Add lines 16 through 18 | 19 | | |
| 20 | Multiply line 19 by the percentage on Part II, line 4 | 20 | | |
| 21 | Depreciation from Section D, column (f) (see instructions) | 21 | | |
| 22 | Add lines 20 and 21. Enter total here and on Part I, line 1 | 22 | | |

**Section D. – Depreciation of Vehicles** (Depreciation can only be claimed for a vehicle you own. If a vehicle is used 50 percent or less in a trade or business, the Section 179 deduction is not allowed and depreciation must be taken using the straight line method. For other limitations, see instructions.)

| | Cost or other basis (a) | Basis for depreciation (Business use only) (b) | Method of figuring depreciation (c) | Depreciation Deduction (d) | Section 179 expense (e) | Total column (d) + column (e) (f) |
|---|---|---|---|---|---|---|
| Vehicle 1 | | | | | | |
| Vehicle | | | | | | |

**For Paperwork Reduction Act Notice, see Instructions.** Form **2106** (1985)

5-12001 10-18-85

04-02 16 53 7657 8X127OC 063062061 41 BUSH 04-02-2600

2106
OTHER-1

Depreciation and Amortization detail

| A. Type of property | B. Date placed in service | C. Cost or other basis | D. Prior depreciation | E. Method of figuring depreciation | F. Life or rate | Line No. | G. Deduction for this year |
|---|---|---|---|---|---|---|---|
| COMPUTER | 83 | 923. | 341. | PRE | .2100 | 6 | 194. |

* = Section 179/Bonus



Exh 1, Page 13

04-02-2600 7657 8X127OC 4136

Form **4562**
Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization

▶ Attach this form to your return.

2106
OTHER-1

OMB No. 1545-0172
**1985**
67

Name(s) as shown on return: LYMAN F BUSH

Identifying number

Business or activity to which this form relates: OTHER-FORM 2106 -1

**Part I** **Depreciation** Use Part III, Specific Information Concerning Automobiles and other Listed Property, for certain transportation equipment (e.g. autos), amusement/recreation property, and computer/peripheral equipment.

**Section A. – Election to Expense Recovery Property (Section 179)**

| | (a) Class of property | (b) Cost | (c) Expense deduction |
|---|---|---|---|
| 1 | | | |
| | | | |
| | | | |
| | | | |
| 2 | Listed property - Enter total from Part III, Section A, column (h) | | |
| 3 | Total (not more than $5000) (Partnerships or S corporations - enter this amount on Schedule K of Forms 1065 and 1120S) | | |

**Section B. – Depreciation of Recovery Property**

| | (a) Class of property | (b) Date placed in service | (c) Cost or other basis | (d) Recovery period | (e) Method of figuring depreciation | (f) Deduction |
|---|---|---|---|---|---|---|
| 4 | Accelerated Cost Recovery System (ACRS): For assets other than automobiles and other listed property placed in service ONLY during taxable year beginning in 1985 | | | | | |
| a | 3-year property | | | | | |
| b | 5-year property | | | | | |
| c | 10-year property | | | | | |
| d | 15-year public utility property | | | | | |
| e | 15-year real property - low-income housing | | | | | |
| f | 15-year real property | | | | | |
| g | 18-year real property | | | | | |
| h | (See "Items You Should Note") | | | | | |
| 5 | Listed property - Enter total from Part III, Section A, column (g) | | | | | |
| 6 | ACRS deduction for assets other than automobiles and other listed property placed in service prior to 1985 | | | | | 194. |

**Section C. – Depreciation of Nonrecovery Property**

| | | |
|---|---|---|
| 7 | Property subject to section 168(e)(2) election | |
| 8 | Other depreciation | |

**Section D. – Summary**

| | | |
|---|---|---|
| 9 | Total (Add deductions on lines 3 through 8). Enter here and on the Depreciation line of your return | 194. |

**Part II** **Amortization of Property** Total. Enter here and on Other Deductions or Expenses line of your return

**Depreciation and Amortization Detail**

| (a) Type of property | (b) Date placed in service | (c) Cost or other basis | Prior depreciation | (d) Method of figuring depreciation | (e) Life or rate | Line No. | (f) Deduction for this year |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

See Paperwork Reduction Act Notice on page 1 of separate instructions.

Form **4562** (1985)

04-02-2600 7657 8X1270C 4137

2106

FORM 4562 (1985) Page 2 OTHER-1 OMB No. 1545-0172

**Part III** Specific Information Concerning Automobiles and Other Listed Property

For property used 50% or less in a trade or business, the section 179 expense deduction is not allowed. For listed property used 50% or less in a trade or business, depreciation MUST be computed under the straight-line method.

### Section A. — Depreciation of Automobiles and Other Listed Property

| Item No. | (a) Description (list vehicles first) | (b) Date placed in service | (c) Business use percentage (%) | (d) Cost or other basis | (e) Recovery period | (f) Method of figuring depreciation | (g) Deduction | (h) Section 179 expense |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| Total (Enter here and on line 2, page 1) | | | | | | | | |
| Total (Enter here and on line 5, page 1) | | | | | | | | |

### Section B. — Questions Regarding Use of Automobiles and Other Listed Property

| | Yes | No |
|---|---|---|
| To Be Completed by All Filers: | | |
| 1 Do you have evidence, for all the listed property above, to support the business use percentage claimed? | | |
| 2 Is the evidence written? | | |
| To Be Completed by Employers Who Provide Vehicles for Use by Employees: | | |
| 3 Do you maintain a written policy statement, meeting the conditions described in the instructions, that prohibits all personal use of vehicles, including commuting, by your employees? If "Yes," do not complete items 6 through 12 for any of the vehicles furnished to employees that are covered by the written policy statement. | | |
| 4 Do you maintain a written policy statement, meeting the conditions described in the instructions, that prohibits personal use of vehicles, except commuting, by your employees? If "Yes," you must complete items 6 through 12: (a) only for those vehicles furnished to "disqualified persons" even if they are covered by the statement; and (b) for all vehicles not covered by the statement. | | |
| 5 Do you provide more than five vehicles to your employees, or treat all use of vehicles by employees as personal use? If "Yes," you do not have to answer questions 6 through 12: (a) for vehicles furnished to other than disqualified persons, or (b) if you treat all use of vehicles by employees as personal use. You must retain the information received from your employees regarding the use of the vehicles. | | |

### Section C. — Information Regarding Use of Automobiles

Enter Item No. from Section A above in parentheses for each vehicle.

| | Vehicle ( ) | Vehicle ( ) | Vehicle ( ) | Vehicle ( ) | Vehicle ( ) | Vehicle ( ) |
|---|---|---|---|---|---|---|
| 6 Total miles driven during the year | | | | | | |
| 7 Total business miles driven during the year | | | | | | |
| 8 Total commuting miles driven during the year | | | | | | |
| 9 Total other personal (non commuting) miles driven | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 11 Is another vehicle available for personal use? (see instructions) | | | | | | | | | | | | |
| 12 Was the vehicle used primarily by a disqualified person? | | | | | | | | | | | | |

5-16222
01-18-86

04-02 16 53 7657 8X1270C 063062061 41 BUSH 04-02-2600

Form **4562**
Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization

▶ Attach this form to your return.

E-1

OMB No. 1545-0172
**1985**
67

Name(s) as shown on return: LYMAN F BUSH & BEVERLY J. BUSH

Identifying number:

Business or activity to which this form relates: RENT AND ROYALTY SCH E-1

**Part I** Depreciation — Use Part III, Specific Information Concerning Automobiles and other Listed Property, for certain transportation equipment (e.g. autos), amusement/recreation property, and computer/peripheral equipment.

## Section A. — Election to Expense Recovery Property (Section 179)

| | (a) Class of property | (b) Cost | (c) Expense deduction |
|---|---|---|---|
| 1 | | | |
| | | | |
| | | | |
| | | | |
| 2 | Listed property - Enter total from Part III, Section A, column (h) | | |
| 3 | Total (not more than $5000) (Partnerships or S corporations - enter this amount on Schedule K of Forms 1065 and 1120S) | | |

## Section B. — Depreciation of Recovery Property

| | (a) Class of property | (b) Date placed in service | (c) Cost or other basis | (d) Recovery period | (e) Method of figuring depreciation | (f) Deduction |
|---|---|---|---|---|---|---|
| 4 | Accelerated Cost Recovery System (ACRS): For assets other than automobiles and other listed property placed in service ONLY during taxable year beginning in 1985 | | | | | |
| a | 3-year property | | | | | |
| b | 5-year property | | | | | |
| c | 10-year property | | | | | |
| d | 15-year public utility property | | | | | |
| e | 15-year real property - low-income housing | | | | | |
| f | 15-year real property | | | | | |
| g | 18-year real property | | | | | |
| h | (See "Items You Should Note") | | | | | |
| 5 | Listed property - Enter total from Part III, Section A, column (g) | | | | | |
| 6 | ACRS deduction for assets other than automobiles and other listed property placed in service prior to 1985 | | | | | 644. |

## Section C. — Depreciation of Nonrecovery Property

| | | |
|---|---|---|
| 7 | Property subject to section 168(e)(2) election | |
| 8 | Other depreciation | |

## Section D. — Summary

| | | |
|---|---|---|
| 9 | Total (Add deductions on lines 3 through 8). Enter here and on the Depreciation line of your return | 644. |

**Part II** Amortization of Property — Total. Enter here and on Other Deductions or Expenses line of your return

**Depreciation and Amortization Detail**

| (a) Type of property | (b) Date placed in service | (c) Cost or other basis | Prior depreciation | (d) Method of figuring depreciation | (e) Life or rate | Line No. | (f) Deduction for this year |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

See Paperwork Reduction Act Notice on page 1 of separate instructions.



5-16221
10-28-85

04-02-2600 7657 8X127OC 4139

FORM 4562 (1985) Page 2 E-1 OMB No. 1545-0172

**Part III** **Specific Information Concerning Automobiles and Other Listed Property**

For property used 50% or less in a trade or business, the section 179 expense deduction is not allowed. For listed property used 50% or less in a trade or business, depreciation MUST be computed under the straight-line method.

## Section A. – Depreciation of Automobiles and Other Listed Property

| Item No. | (a) Description (list vehicles first) | (b) Date placed in service | (c) Business use percentage (%) | (d) Cost or other basis | (e) Recovery period | (f) Method of figuring depreciation | (g) Deduction | (h) Section 179 expense |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total (Enter here and on line 2, page 1) | | | | | | | | |
| Total (Enter here and on line 5, page 1) | | | | | | | | |

## Section B. – Questions Regarding Use of Automobiles and Other Listed Property

| | | Yes | No |
|---|---|---|---|
| | To Be Completed by All Filers: | | |
| 1 | Do you have evidence, for all the listed property above, to support the business use percentage claimed? | | |
| 2 | Is the evidence written? | | |
| | To Be Completed by Employers Who Provide Vehicles for Use by Employees: | | |
| 3 | Do you maintain a written policy statement, meeting the conditions described in the instructions, that prohibits all personal use of vehicles, including commuting, by your employees? If "Yes," do not complete items 6 through 12 for any of the vehicles furnished to employees that are covered by the written policy statement. | | |
| 4 | Do you maintain a written policy statement, meeting the conditions described in the instructions, that prohibits personal use of vehicles, except commuting, by your employees? If "Yes," you must complete items 6 through 12: (a) only for those vehicles furnished to "disqualified persons" even if they are covered by the statement; and (b) for all vehicles not covered by the statement. | | |
| 5 | Do you provide more than five vehicles to your employees, or treat all use of vehicles by employees as personal use? If "Yes," you do not have to answer questions 6 through 12: (a) for vehicles furnished to other than disqualified persons, or (b) if you treat all use of vehicles by employees as personal use. You must retain the information received from your employees regarding the use of the vehicles. | | |

## Section C. – Information Regarding Use of Automobiles

Enter Item No. from Section A above in parentheses for each vehicle.

| | Vehicle ( ) | | Vehicle ( ) | | Vehicle ( ) | | Vehicle ( ) | | Vehicle ( ) | | Vehicle ( ) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 Total miles driven during the year | | | | | | | | | | | | |
| 7 Total business miles driven during the year | | | | | | | | | | | | |
| 8 Total commuting miles driven during the year | | | | | | | | | | | | |
| 9 Total other personal (non commuting) miles driven | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 10 Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 11 Is another vehicle available for personal use? (see instructions) | | | | | | | | | | | | |
| 12 Was the vehicle used primarily by a disqualified person? | | | | | | | | | | | | |

5-16222 11-15-85

04-02-2600 7657 8X1270C 4140

Form **6765**

Department of the Treasury
Internal Revenue Service

# Credit for Increasing Research Activities

(or for claiming the orphan drug credit)

▶ Attach to your tax return

OMB No. 1545-0619

**1985**

81

Name(s) as shown on return: LYMAN F & BEVERLY J. BUSH

Identifying number

## Part I Orphan Drug Credit

| | | | |
|---|---|---|---|
| 1 | Qualified clinical testing expenses (do not include any amounts claimed as current year research expenses in 14(a) below) | 1 | |
| 2 | Enter 50% of line 1 | 2 | |
| 3 | Flow-through orphan drug credit(s) from a partnership, S corporation, estate or trust | 3 | |
| 4 | Total - Add lines 2 and 3 | 4 | |

## Part II Tax Liability Limitation - For Figuring Orphan Drug and Research Credits

| | | | |
|---|---|---|---|
| 5 | a Individuals - From Form 1040, enter amount from line 46<br>b Corporations (1120 filers) - From Form 1120, Schedule J, enter tax from line 3<br>c Other filers - Enter tax before credits from return | 5 | 7911. |
| 6 | a Individuals - From Form 1040, enter any foreign tax credit from line 47<br>b Corporations (1120 filers) - From Form 1120, Schedule J, enter any credits from lines 4(a) and 4(b)<br>c Other filers - Enter any personal credits, foreign tax credit, and possessions tax credit | 6 | |
| 7 | Income tax liability as adjusted (subtract line 6 from line 5) | 7 | 7911. |

## Part III Allowed Orphan Drug Credit

| | | | |
|---|---|---|---|
| 8 | Orphan drug credit - Enter here and on the appropriate line of your return the smaller of line 4 or line 7 | 8 | |

## Part IV Research Credit (FY 1985-86 filers, see note at beginning of instructions)

| | | | (a) Current tax year | (b) Base period |
|---|---|---|---|---|
| 9 | Wages for qualified services (do not include wages used in figuring the jobs credit) | 9 | | |
| 10 | Cost of supplies used in conducting qualified research | 10 | | |
| 11 | Rental or lease costs of personal property used in conducting qualified research | 11 | | |
| 12 | 65% of contract expenses for qualified research (but see line 13 below) | 12 | | |
| 13 | Corporations - 65% of amounts paid to qualified organizations for basic research | 13 | | |
| 14 | Total qualified research expenses (add lines 9 through 13 in columns (a) and (b)) | 14 | | |

| | | | |
|---|---|---|---|
| 15 | Subtract line 14 column (b) from line 14 column (a) | 15 | |
| 16 | Limitation - Enter 50% of line 14 column (a) | 16 | |
| 17 | Enter the smaller of line 15 or line 16 | 17 | |
| 18 | Tentative credit - Enter 25% of line 17 | 18 | |
| 19 | Carryback and carryover of unused credit(s) | 19 | 7328. |
| 20 | Add lines 18 and 19 | 20 | 7328. |
| 21 | Flow-through research credit(s) from a partnership, S corporation, estate or trust (including any related carryback or carryover of unused research credit(s)) | 21 | |
| 22 | Total allowable research credit - Add lines 20 and 21 | 22 | 7328. |
| 23 | Income tax liability as adjusted for the research credit (From line 7 above, subtract any orphan drug credit shown on line 8 and any nonconventional source fuel credit shown on your return) | 23 | 7911. |

## Part V Allowed Research Credit

| | | | |
|---|---|---|---|
| 24 | Corporations (1120 filers) - Enter here and on the appropriate line of your return the smaller of line 22 or line 23 | 24 | |
| 25 | Individuals, estates and trusts - Enter here and on the appropriate line of your return the smaller of line 22 or the amount from the formula in the instructions for line 25 (but do not enter more than line 23) | 25 | |

### Fiscal-Year Filers

The Parts IV and V research credit may be claimed only for incremental research expenses paid or incurred before January 1, 1986.

At the time we printed this form, it was uncertain whether Congress would extend this deadline. We will use news media and other means available to provide you with information and instructions on any change.

For Paperwork Reduction Act Notice, see Instructions.

Form **6765** (1985)

5-1968I 11-20-85

04-02 16 53 7657 8X1270C 063062061 41 BUSH 04-02-2600

FORM 1040 — SCHEDULE OF WAGES RECEIVED AND TAXES PAID — SCHEDULE 1

| IW :D | EMPLOYER'S NAME | AMOUNT PAID | FED TAX WITHHELD | STATE TAX WITHHELD | CITY TAX WITHHELD | FICA TAX | UNCOLL FICA | ADV. EARNEI INC. CF |
|---|---|---|---|---|---|---|---|---|
| I | CHALKER ENGINEERS, INC | 147325. | 26400. | | | 2792. | | |
| / | BETHEL SCHOOL DISTRICT NO 463 | 10217. | 53. | | | 1009. | | |
| I | EXCESS EMP. BUS. REIM | 572. | | | | | | |
| | TOTAL | 158114. | 26453. | | | 3801. | | |

SUMMARY OF RENT AND ROYALTY INCOME SCHEDULES — SCHEDULE 2

| STMT. NO. | TOTAL RENTS | TOTAL ROYALTIES | DEPREC. DEPL. | OTHER EXPENSES | NET LOSS | NET INCOME |
|---|---|---|---|---|---|---|
| 1 | 1538. | | 644. | 533. | | 361. |
| TOTALS | 1538. | | 644. | 533. | | 361. |

SCHEDULE E PART 2 PARTNERSHIP INTEREST, W.F.P.T. AND DEPL. EXPENSE — SCHEDULE 3

MONTGOMERY REALTY 94-2919856

| | |
|---|---|
| GROSS INCOME OR LOSS | 83. |
| INTEREST EXPENSE POST 9/10/75 | -340. |
| PARTNERSHIP INCOME/LOSS TO SCHEDULE E, LINE 27 | -257. |

SCHEDULE A CASH CONTRIBUTIONS LESS THAN $3000 TO ANY ONE ORGANIZATION — SCHEDULE 4

| DESCRIPTION | AMOUNT 50 PER CENT LIMIT | AMOUNT 30 PER CENT LIMIT | AMOUNT 20 PER CENT LIMIT |
|---|---|---|---|
| UNITED WAY | 600. | | |
| MISC. | 340. | | |
| SUB-TOTAL | 940. | | |

TOTAL TO SCHEDULE A, LINE 15A 940.

SCHEDULE A — SCHEDULE OF NON-CASH CONTRIBUTIONS — SCHEDULE 5

| | |
|---|---|
| MISC | 486. |
| TOTAL TO SCHEDULE A, LINE 16 | 486. |

SCHEDULE A — INTEREST EXPENSE — SCHEDULE 6

| | |
|---|---|
| CHALKER ENGRS STOCK PURCHASE | 653. |
| PSNB-LONE WOLF | 1054. |
| NUTMEG FIN. SERV. | 527. |
| MARINE MIDLAND | 3314. |
| WASH. SCHOOL EMPLOYEES CR. UNION | 768. |
| CITY OF OCEAN SHORES | 16. |
| TOTAL TO SCHEDULE A, LINE 13 | 6332. |

SCHEDULE A — MISCELLANEOUS DEDUCTIONS — SCHEDULE 7

| | |
|---|---|
| SAFE DEPOSIT BOX | 20. |
| MISC. SCHOOL SUPPLIES | 1. |
| INVESTMENT EXPENSE | 3867. |
| CONSUMER FINANCIAL INSTITUTE | 170. |
| IRS PETITION | 60. |
| COURSE | 45. |
| TOTAL TO SCHEDULE A, LINE 22 | 4163. |

MEDICAL EXPENSES

| TO WHOM PAID | DOCTORS | HOSPITALS |
| --- | --- | --- |
| DOCTORS | 424. | |
| HOSPITALS | | 2. |
| SUB-TOTAL | 424. | 2. |
| TOTAL TO SCHEDULE A, LINE 2A | 426. | |

04-02-2600 7657 8X1270C 4130

1985

# STATEMENT OF RENT OR ROYALTY INCOME

NO. 1

NAME AS SHOWN ON RETURN: LYMAN F & BEVERLY J. BUSH

I.D. NUMBER: 503 30 3721

DESCRIPTION OF PROPERTY: 5026 SO PUGET SOUND

| | YES | NO |
|---|---|---|
| Did you or a member of your family use for personal purposes this property for more than the greater of 14 days or 10% of the total days rented at fair rental value during the tax year? | | X |

| | | | |
|---|---|---|---|
| GROSS RENT OR ROYALTY INCOME | | | 1538. |
| EXPENSES: | | | |
| REPAIRS & MAINT | | 338. | |
| TAXES | | 646. | |
| INSURANCE | | 156. | |
| AGENCY | | 462. | |
| SUBTOTAL | 1602. | | |
| LESS 66.70 PCT EXCLUDED (OTHER THAN INV. INT.) | | -1069. | |
| DEPRECIATION - SEE FORM 4562 E- 1 | | 644. | |
| TOTAL EXPENSES | | | 1177. |
| NET RENT OR ROYALTY INCOME OR LOSS | | | 361. |

-26021
0-16-85

04-02-2600 7657 8X1270C 4131

E-1

Depreciation and Amortization detail

| A. Type of property | B. Date placed in service | C. Cost or other basis | D. Prior depreciation | E. Method of figuring depreciation | F. Life or rate | Line No. | G. Deduction for this year |
|---|---|---|---|---|---|---|---|
| RENTAL HOUSE | 10- 80 | 27650. | 8849. | PRE | .0700 | 6 | 1936. |
| LESS EXCLUSION | | -18443. | | | | | -1292. |

04-02-2600 7657 8X1270C 4141

Form **8271** (November 1984)
Department of the Treasury
Internal Revenue Service

# Investor Reporting of Tax Shelter Registration Number

▶ Attach to your tax return
▶ If you received this form from a partnership, S corporation, or trust, see the instructions.

OMB No. 1545-0881
Expires 9-30-87

Investor's name(s) as shown on return: LYMAN BUSH
Investor's taxpayer ident. no.:
Investor's tax year ending: 12-31-85

**Part I** Tax Shelter Information

| | a. Tax Shelter Name | b. Tax Shelter Registration Number | c. Tax Shelter Taxpayer Identification Number | d. Type of Tax Shelter |
|---|---|---|---|---|
| 1 | CINEMA 84 | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |

**Part II** Tax Shelter Benefits Claimed or Reported By Investor on This Return

| | a. Gross Income, Gross Profits, and Gains | b. Deductions and Losses | c. Credits | d. Forms and Schedules Where Benefits Are Claimed or Reported |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |

For Paperwork Reduction Act Notice, see instructions.

Form 8271 (11-84)

1992
1-13-86

04-02 16 53 7657 8X1270C 063062061 41 BUSH 04-02-2600

Exh 1, Page 24