Form **1116**

Department of the Treasury
Internal Revenue Service

# Foreign Tax Credit

**Individual, Fiduciary, or Nonresident Alien Individual**
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

OMB No. 1545-0121
**1992**
Attachment Sequence No. 19

Name: LYMAN F. & BEVERLY J. BUSH

**Identifying number** as shown on page 1 of your tax return

Report all amounts in U.S. dollars except where specified in Part II. Use a separate Form 1116 for each category of income listed below. Check only **one** box. Before you check a box, read **Categories of Income** on page 3 of the instructions. Complete this form for credit for taxes on:

- a [ ] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions (see Instructions before completing form)
- h [X] General limitation income - all other income from sources outside the United States (including income from sources within U.S. possessions)

i Resident of (name of country) ▶ UNITED STATES OF AMERICA

**Note:** If you paid taxes to one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to **more than one** foreign country or U.S. possession, use a separate column and line for each country or possession.

## Part I Taxable Income or Loss From Sources Outside the United States for Separate Category Checked Above

| | Foreign Country or U.S. Possession A | B | C | Total (Add Cols. A, B, and C) |
|---|---|---|---|---|
| j Enter the name of the foreign country or U.S. possession ▶ | | | | |
| 1 Gross income from sources within country shown above and of the type checked above: | | | | 1 |
| Applicable deductions and losses: | | | | |
| 2 Expenses directly allocable to the income on line 1 (attach schedule) | | | | |
| 3 Pro rata share of other deductions not directly allocable: | | | | |
| a Certain itemized deductions or standard deduction | | | | |
| b Other deductions (attach schedule) | | | | |
| c Add lines 3a and 3b | | | | |
| d Total foreign source income | | | | |
| e Gross income from all sources | | | | |
| f Divide line 3d by line 3e | | | | |
| g Multiply line 3c by line 3f | | | | |
| 4 Pro rata share of interest expense: | | | | |
| a Home mortgage interest from line 5 of the worksheet on page 6 of the instructions. | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | | | | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued

| Country | Credit is claimed for taxes (you must check one): (k) [ ] Paid (l) [ ] Accrued (m) Date paid or accrued | In foreign currency — Taxes withheld at source on: (n) Dividends | (o) Rents and royalties | (p) Interest | (q) Other foreign taxes paid or accrued | In U.S. dollars — Taxes withheld at source on: (r) Dividends | (s) Rents and royalties | (t) Interest | (u) Other foreign taxes paid or accrued | (v) Total foreign taxes paid or accrued (add cols. (r) through (u)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

8 Add lines A through C, column (v). Enter the total here and on line 9 ▶ 8

H761 **For Paperwork Reduction Act Notice, see page 1 of separate Instructions.**

Form **1116** (1992)

211501
11-23-92

171

08510409 709261 3B140 050 BUSH, L. 09364205

DOES NOT APPLY

Form **6251**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax - Individuals

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227

**1992**

Attachment Sequence No. 32

Name(s) shown on Form 1040: LYMAN F. & BEVERLY J. BUSH

Your social security number

| | | | | | |
|---|---|---|---|---|---|
| 1 | Enter the amount from Form 1040, line 35. If less than zero, enter as a negative amount | | | 1 | 79,065. |
| 2 | Net operating loss deduction, if any, from Form 1040, line 22. Enter as a positive amount | | | 2 | |
| 3 | Overall itemized deductions limitation amount | | | 3 | |
| 4 | Combine lines 1, 2, and 3 | | | 4 | 79,065. |
| 5 | **Adjustments:** | | | | |
| a | Standard deduction, if any, from Form 1040, line 34 | 5a | | | |
| b | Medical and dental expenses. Enter the smaller of the amount from Schedule A (Form 1040), line 4 or 2 1/2% (.025) of Form 1040, line 32 | 5b | | | |
| c | Miscellaneous itemized deductions from Schedule A (Form 1040), line 24 | 5c | 6,035. | | |
| d | Taxes from Schedule A (Form 1040), line 8 | 5d | 3,168. | | |
| e | Refund of taxes | 5e | | | |
| f | Certain home mortgage interest | 5f | | | |
| g | Investment interest expense | 5g | | | |
| h | Depreciation of tangible property placed in service after 1986 | 5h | | | |
| i | Circulation and research and experimental expenditures paid or incurred after 1986 | 5i | | | |
| j | Mining exploration and development costs paid or incurred after 1986 | 5j | | | |
| k | Long-term contracts entered into after 2/28/86 | 5k | | | |
| l | Pollution control facilities placed in service after 1986 | 5l | | | |
| m | Installment sales of certain property | 5m | | | |
| n | Adjusted gain or loss | 5n | | | |
| o | Incentive stock options | 5o | | | |
| p | Certain loss limitations | 5p | | | |
| q | Tax shelter farm activities | 5q | | | |
| r | Passive activities SEE STATEMENT 17 | 5r | 0. | | |
| s | Beneficiaries of estates and trusts | 5s | | | |
| t | Combine lines 5a through 5s | | | 5t | 9,203. |
| 6 | **Tax preference items:** | | | | |
| a | Appreciated property charitable deduction | 6a | | | |
| b | Tax-exempt interest from private activity bonds issued after 8/7/86 | 6b | | | |
| c | Depletion | 6c | | | |
| d | Accelerated depreciation of real property placed in service before 1987 | 6d | | | |
| e | Accelerated depreciation of leased personal property placed in service before 1987 | 6e | | | |
| f | Intangible drilling costs | 6f | | | |
| g | Add lines 6a through 6f | | | 6g | |
| 7 | Combine lines 4, 5t, and 6g | | | 7 | 88,268. |
| 8 | Energy preference adjustment for certain taxpayers. Do not enter more than 40% of line 7 | | | 8 | |
| 9 | Subtract line 8 from line 7 | | | 9 | 88,268. |
| 10 | Alternative tax net operating loss deduction. See instructions for limitations | | | 10 | |
| 11 | **Alternative minimum taxable income.** Subtract line 10 from line 9. If married filing separately, see instructions | | | 11 | 88,268. |
| 12 | Enter: $40,000 ($20,000 if married filing separately; $30,000 if single or head of household) | | | 12 | 40,000. |
| 13 | Enter: $150,000 ($75,000 if married filing separately; $112,500 if single or head of household) | | | 13 | 150,000. |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- here and on line 15 and go to line 16 | | | 14 | 0. |
| 15 | Multiply line 14 by 25% (.25) | | | 15 | 0. |
| 16 | **Exemption.** Subtract line 15 from line 12. If zero or less, enter -0-. If completing this form for a child under age 14, see instructions for amount to enter | | | 16 | 40,000. |
| 17 | Subtract line 16 from line 11. If zero or less, enter -0- here and on line 22 and skip lines 18 through 21 | | | 17 | 48,268. |
| 18 | Multiply line 17 by 24% (.24) | | | 18 | 11,584. |
| 19 | Alternative minimum tax foreign tax credit. | | | 19 | |
| 20 | Tentative minimum tax. Subtract line 19 from line 18 | | | 20 | 11,584. |
| 21 | Enter your tax from Form 1040, line 38, minus any foreign tax credit on Form 1040, line 43. If an amount from Form 4970 is entered on line 39 of Form 1040, also include the amount from Form 4970 on this line | | | 21 | 16,199. |
| 22 | **Alternative minimum tax.** Subtract line 21 from line 20. If zero or less, enter -0-. Enter this amount on Form 1040, line 48. If completing this form for a child under age 14, see instructions for amount to enter | | | 22 | 0. |

Form **8606**
Department of the Treasury
Internal Revenue Service

# Nondeductible IRA Contributions, IRA Basis, and Nontaxable IRA Distributions

▶ Attach to Form 1040, Form 1040A, or Form 1040NR

OMB No. 1545-1007
**1992**
Attachment Sequence No. **47**

| Name. (If married, file a separate Form 8606 for each spouse.) | Your social security number |
|---|---|
| LYMAN F. BUSH | |

| **Fill In Your Address Only If You Are Filing This Form by Itself and Not with Your Tax Return** ▶ | Home address (number and street, or P.O. box if mail is not delivered to your home) | Apt. no. |
|---|---|---|
| | City, town or post office, state, and ZIP code | |

| | | | | | |
|---|---|---|---|---|---|
| 1 | Enter the total value of **ALL** your IRAs as of 12/31/92. | 1 | 268,135. | | |
| 2 | Enter your IRA contributions for 1992 that you choose to be nondeductible. Include those made during 1/1/93-4/15/93 that were for 1992. | | | 2 | |
| 3 | Enter your total IRA basis for 1991 and prior years. | | | 3 | 2,000. |
| 4 | Add lines 2 and 3. If you did not receive any IRA distributions (withdrawals) in 1992, skip lines 5 through 13 and enter this amount on line 14 | | | 4 | 2,000. |
| 5 | Enter only those contributions included on line 2 that were made during 1/1/93-4/15/93. (This amount will be the same as line 2 if all of your nondeductible contributions for 1992 were made in 1993 by 4/15/93.) | | | 5 | |
| 6 | Subtract line 5 from line 4 | | | 6 | |
| 7 | Enter the amount from line 1 plus any outstanding rollovers | 7 | | | |
| 8 | Enter total IRA distributions received during 1992. Do not include amounts rolled over before 1/1/93. | 8 | | | |
| 9 | Add lines 7 and 8 | 9 | | | |
| 10 | Divide line 6 by line 9 and enter the result as a decimal (to at least two places). Do not enter more than "1.00" | 10 | | | |
| 11 | Multiply line 8 by line 10. This is the amount of your **nontaxable distributions for 1992.** ▶ | | | 11 | |
| 12 | Subtract line 11 from line 6. This is the **basis in your IRA(s) as of 12/31/92** | | | 12 | |
| 13 | Enter the amount, if any, from line 5 | | | 13 | |
| 14 | Add lines 12 and 13. This is your **total IRA basis for 1992 and prior years** ▶ | | | 14 | 2,000. |

**Sign Here Only If You Are Filing This Form by Itself and Not with Your Tax Return**

Under penalties of perjury, I declare that I have examined this form, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ Lyman F. Bush ▶ 4-13-93
Your signature Date

H761 **For Paperwork Reduction Act Notice, see instructions.** Form **8606** (1992)

219801
10-05-92



08510409 709261 3B140 050 BUSH, L. 09364205

Form **8606**
Department of the Treasury
Internal Revenue Service

# Nondeductible IRA Contributions, IRA Basis, and Nontaxable IRA Distributions

▶ Attach to Form 1040, Form 1040A, or Form 1040NR

OMB No. 1545-1007
**1992**
Attachment Sequence No. **47**

Name. (If married, file a separate Form 8606 for each spouse.)
BEVERLY J. BUSH

Your social security number

**Fill In Your Address Only If You Are Filing This Form by Itself and Not with Your Tax Return** ▶

Home address (number and street, or P.O. box if mail is not delivered to your home) | Apt. no.

City, town or post office, state, and ZIP code

| | | | |
|---|---|---|---|
| 1 | Enter the total value of **ALL** your IRAs as of 12/31/92. | 1 | 16,728. |
| 2 | Enter your IRA contributions for 1992 that you choose to be nondeductible. Include those made during 1/1/93-4/15/93 that were for 1992. | 2 | |
| 3 | Enter your total IRA basis for 1991 and prior years. | 3 | 0. |
| 4 | Add lines 2 and 3. If you did not receive any IRA distributions (withdrawals) in 1992, skip lines 5 through 13 and enter this amount on line 14 | 4 | 0. |
| 5 | Enter only those contributions included on line 2 that were made during 1/1/93-4/15/93. (This amount will be the same as line 2 if all of your nondeductible contributions for 1992 were made in 1993 by 4/15/93.) | 5 | |
| 6 | Subtract line 5 from line 4 | 6 | |
| 7 | Enter the amount from line 1 plus any outstanding rollovers | 7 | |
| 8 | Enter total IRA distributions received during 1992. Do not include amounts rolled over before 1/1/93. | 8 | |
| 9 | Add lines 7 and 8 | 9 | |
| 10 | Divide line 6 by line 9 and enter the result as a decimal (to at least two places). Do not enter more than "1.00" | 10 | |
| 11 | Multiply line 8 by line 10. This is the amount of your **nontaxable distributions for 1992.** ▶ | 11 | |
| 12 | Subtract line 11 from line 6. This is the **basis in your IRA(s) as of 12/31/92** | 12 | |
| 13 | Enter the amount, if any, from line 5 | 13 | |
| 14 | Add lines 12 and 13. This is your **total IRA basis for 1992 and prior years** ▶ | 14 | 0. |

**Sign Here Only If You Are Filing This Form by Itself and Not with Your Tax Return**

Under penalties of perjury, I declare that I have examined this form, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ Beverly J Bush (Your signature) ▶ 4-13-93 (Date)

H761 **For Paperwork Reduction Act Notice, see instructions.** Form **8606** (1992)

219801
10-05-92



08510409 709261 3B140 050 BUSH, L. 09364205

Form **8829**

Department of the Treasury
Internal Revenue Service

# Expenses for Business Use of Your Home

▶ File with Schedule C (Form 1040). Use a separate Form 8829 for each home you used for business during the year.

OMB No. 1545-1256

**1992**

Attachment Sequence No. 66

Name of proprietor: LYMAN F. BUSH

Your social security number:

## Part I Part of Your Home Used for Business

| | | | |
|---|---|---|---|
| 1 | Area used exclusively for business. Include area that does not meet exclusive use test and either used for inventory storage or regularly used as part of a day-care facility | 1 | 233 |
| 2 | Total area of home | 2 | 2,457 |
| 3 | Divide line 1 by line 2. Enter the result as a percentage | 3 | 9.4831% |
| | • For day-care facilities not used exclusively for business, also complete lines 4-6. | | |
| | • All others, skip lines 4-6 and enter the amount from line 3 on line 7. | | |
| 4 | Multiply days used for day care during year by hours used per day — 4 ___ hr. | | |
| 5 | Total hours available for use during the year (366 days x 24 hours) — 5 ___ hr. | | |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount — 6 ___ | | |
| 7 | Business precentage. For day-care facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 ▶ | 7 | 9.4831% |

## Part II Figure Your Allowable Deduction

| | | | (a) Direct expenses | (b) Indirect expenses | | |
|---|---|---|---|---|---|---|
| 8 | Enter the amount from Schedule C, line 29, **plus** any net gain or (loss) derived from the business use of your home and shown on Schedule D or Form 4797. If more than one place of business, see instructions. **See instructions for columns (a) and (b) before completing lines 9-20.** | | | | 8 | 41,672. |
| 9 | Casualty losses | 9 | | | | |
| 10 | Deductible mortgage interest | 10 | | 301. | | |
| 11 | Real estate taxes | 11 | | 1,646. | | |
| 12 | Add lines 9, 10, and 11 | 12 | | 1,947. | | |
| 13 | Multiply line 12, column (b) by line 7 | | | 185. | | |
| 14 | Add line 12, column (a) and line 13 | | | | 14 | 185. |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | | 15 | 41,487. |
| 16 | Excess mortgage interest | 16 | | | | |
| 17 | Insurance | 17 | | 296. | | |
| 18 | Repairs and maintenance | 18 | | 232. | | |
| 19 | Utilities | 19 | | 2,042. | | |
| 20 | Other expenses SEE STATEMENT 18 | 20 | | 230. | | |
| 21 | Add lines 16 through 20 | 21 | | 2,800. | | |
| 22 | Multiply line 21, column (b) by line 7 | | 22 | 266. | | |
| 23 | Carryover of operating expenses from 1991 Form 8829, line 41 | | 23 | | | |
| 24 | Add line 21 in column (a), line 22, and line 23 | | | | 24 | 266. |
| 25 | Allowable operating expenses. Enter the **smaller** of line 15 or line 24 | | | | 25 | 266. |
| 26 | Limit on excess casualty losses and depreciation. Subtract line 25 from line 15 | | | | 26 | 41,221. |
| 27 | Excess casualty losses | | 27 | | | |
| 28 | Depreciation of your home from Part III below | | 28 | 171. | | |
| 29 | Carryover of excess casualty losses and depreciation from 1991 Form 8829, line 42 | | 29 | | | |
| 30 | Add lines 27 through 29 | | | | 30 | 171. |
| 31 | Allowable excess casualty losses and depreciation. Enter the **smaller** of line 26 or line 30 | | | | 31 | 171. |
| 32 | Add lines 14, 25, and 31 | | | | 32 | 622. |
| 33 | Casualty loss portion, if any, from lines 14 and 31. Carry amount to **Form 4684**, Section B | | | | 33 | 0. |
| 34 | Allowable expenses for business use of your home. Subtract line 33 from line 32. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions ▶ | | | | 34 | 622. |

## Part III Depreciation of Your Home

| | | | |
|---|---|---|---|
| 35 | Enter the **smaller** of your home's adjusted basis or its fair market value | 35 | 52,037. |
| 36 | Value of land included on line 35 | 36 | 2,500. |
| 37 | Basis of building. Subtract line 36 from line 35 | 37 | 49,537. |
| 38 | Business basis of building. Muiltiply line 37 by line 7 | 38 | 4,698. |
| 39 | Depreciation percentage | 39 | 3.6360% |
| 40 | Depreciation allowable. Multiply line 38 by line 39. Enter here and on line 28 above | 40 | 171. |

## Part IV Carryover of Unallowed Expenses to 1993

| | | | |
|---|---|---|---|
| 41 | Operating expenses. Subtract line 25 from line 24. If less than zero, enter -0- | 41 | |
| 42 | Excess casualty losses and depreciation. Subtract line 31 from line 30. If less than zero, enter -0- | 42 | |

Form **4562** Department of the Treasury Internal Revenue Service

# Depreciation and Amortization
(Including Information on Listed Property) SUMMARY

▶ Attach this form to your return.

OMB No. 1545-0172 **1992** Attachment Sequence No. 67

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number:

Business or activity to which this form relates: ALL BUSINESS ACTIVITIES

**Part I Election To Expense Certain Tangible Property (Section 179) (Note:** If you have any "Listed Property," complete Part V before you complete Part I.)

| | | |
|---|---|---|
| 1 Maximum dollar limitation | 1 | $10,000 |
| 2 Total cost of section 179 property placed in service during the tax year | 2 | 712. |
| 3 Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 Reduction in limitation - Subtract line 3 from line 2, but do not enter less than -0- | 4 | |
| 5 Dollar limitation for tax year - Subtract line 4 from line 1, but do not enter less than -0- | 5 | 10,000. |

| 6 (a) Description of property | (b) Cost | (c) Elected cost |
|---|---|---|
| SAFE | 141. | 141. |
| TABLE | 400. | 400. |
| CHAIR | 171. | 171. |
| | | |
| | | |
| 7 Listed property - Enter amount from line 26 | 7 | |

| | | |
|---|---|---|
| 8 Total elected cost of section 179 property - Add amounts in column (c), lines 6 and 7 | 8 | 712. |
| 9 Tentative deduction - Enter the smaller of line 5 or line 8 | 9 | 712. |
| 10 Carryover of disallowed deduction from 1991 | 10 | |
| 11 Taxable income limitation - Enter the smaller of taxable income or line 5 | 11 | 10,000. |
| 12 Section 179 expense deduction - Add lines 9 and 10, but do not enter more than line 11 | 12 | 712. |
| 13 Carryover of disallowed deduction to 1993 - Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for automobiles, certain other vehicles, cellular telephones, computers, or property used for entertainment, recreation, or amusement (listed property). Instead, use Part V for listed property.

**Part II MACRS Depreciation For Assets Placed in Service ONLY During Your 1992 Tax Year (Do Not Include Listed Property)**

| (a) Classification of property | (b) Mo. and yr. placed in service | (c) Basis for depreciation (Business/investment use only) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 14 General Depreciation System (GDS): | | | | | | |
| a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| h Nonresidential real property | / | | 31.5 yrs. | MM | S/L | |
| | / | | 31.5 yrs. | MM | S/L | |
| 15 Alternative Depreciation System (ADS): | | | | | | |
| a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part III Other Depreciation (Do Not Include Listed Property)**

| | | |
|---|---|---|
| 16 GDS and ADS deductions for assets placed in service in tax years beginning before 1992 | 16 | |
| 17 Property subject to section 168(f)(1) election | 17 | |
| 18 ACRS and other depreciation | 18 | |

**Part IV Summary**

| | | |
|---|---|---|
| 19 Listed property - Enter amount from line 25 | 19 | |
| 20 Total - Add deductions on line 12, lines 14 and 15 in column (g), and lines 16 through 19. Enter here and on the appropriate lines of your return. (Partnerships and S corporations - see instructions) | 20 | |
| 21 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 21 | |

H761 **For Paperwork Reduction Act Notice, see page 1 of the separate instructions.** Form **4562** (1992)

Form **4562** Department of the Treasury Internal Revenue Service

# Depreciation and Amortization
**(Including Information on Listed Property)**

▶ **Attach this form to your return.**

E- 1

OMB No. 1545-0172 **1992** Attachment Sequence No. **67**

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number

Business or activity to which this form relates: RENTAL HOUSE (1/3 INTEREST)

## Part I Election To Expense Certain Tangible Property (Section 179) (Note: If you have any "Listed Property," complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation | 1 | $10,000 |
| 2 | Total cost of section 179 property placed in service during the tax year | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 | Reduction in limitation - Subtract line 3 from line 2, but do not enter less than -0- | 4 | |
| 5 | Dollar limitation for tax year - Subtract line 4 from line 1, but do not enter less than -0- | 5 | |

| 6 (a) Description of property | (b) Cost | (c) Elected cost |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| 7 Listed property - Enter amount from line 26 | 7 | |

| | | | |
|---|---|---|---|
| 8 | Total elected cost of section 179 property - Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction - Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from 1991 | 10 | |
| 11 | Taxable income limitation - Enter the smaller of taxable income or line 5 | 11 | |
| 12 | Section 179 expense deduction - Add lines 9 and 10, but do not enter more than line 11 | 12 | 0. |
| 13 | Carryover of disallowed deduction to 1993 - Add lines 9 and 10, less line 12 ▶ 13 | | |

**Note:** Do not use Part II or Part III below for automobiles, certain other vehicles, cellular telephones, computers, or property used for entertainment, recreation, or amusement (listed property). Instead, use Part V for listed property.

## Part II MACRS Depreciation For Assets Placed in Service ONLY During Your 1992 Tax Year (Do Not Include Listed Property)

| (a) Classification of property | (b) Mo. and yr. placed in service | (c) Basis for depreciation (Business/investment use only) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **14** General Depreciation System (GDS): | | | | | | |
| a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| h Nonresidential real property | / | | 31.5 yrs. | MM | S/L | |
| | / | | 31.5 yrs. | MM | S/L | |
| **15** Alternative Depreciation System (ADS): | | | | | | |
| a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

## Part III Other Depreciation (Do Not Include Listed Property)

| | | | |
|---|---|---|---|
| 16 | GDS and ADS deductions for assets placed in service in tax years beginning before 1992 | 16 | |
| 17 | Property subject to section 168(f)(1) election | 17 | |
| 18 | ACRS and other depreciation | 18 | 552. |

## Part IV Summary

| | | | |
|---|---|---|---|
| 19 | Listed property - Enter amount from line 25 | 19 | |
| 20 | Total - Add deductions on line 12, lines 14 and 15 in column (g), and lines 16 through 19. Enter here and on the appropriate lines of your return. (Partnerships and S corporations - see instructions) | 20 | 552. |
| 21 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 21 | |

H761 **For Paperwork Reduction Act Notice, see page 1 of the separate instructions.** Form **4562** (1992)

## Part V Listed Property. - Automobiles, Certain Other Vehicles, Cellular Telephones, Computers, and Property Used for Entertainment, Recreation, or Amusement

If you are using the standard mileage rate or deducting lease expense, complete **only** 22a, 22b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A. - Depreciation (Caution:** See instructions for limitations for automobiles.)

**22a** Do you have evidence to support the business/investment use claimed? ☐ **Yes** ☐ **No** **22b** If "Yes," is the evidence written? ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ investment use only) | (f) Recovery period | (g) Method / Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **23** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **24** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |

**25** Add amounts in column (h). Enter the total here and on line 19, page 1 ........ **25**

**26** Add amounts in column (i). Enter the total here and on line 7, page 1 ........ **26**

**Section B. - Information Regarding Use of Vehicles** - If you deduct expenses for vehicles:

- Always complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
- If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **27** Total business/investment miles driven during the year (DO NOT include commuting miles) | | | | | | | | | | | | |
| **28** Total commuting miles driven during the year | | | | | | | | | | | | |
| **29** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **30** Total miles driven during the year - Add lines 27 through 29 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **31** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **32** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **33** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C. - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B. **Note:** Section B must always be completed for vehicles used by sole proprietors, partners, or other more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **34** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **35** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? (See instructions for vehicles used by corporate officers, directors, or 1% or more owners.) | | |
| **36** Do you treat all use of vehicles by employees as personal use? | | |
| **37** Do you provide more than five vehicles to your employees and retain the information received from your employees concerning the use of the vehicles? | | |
| **38** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 34, 35, 36, 37, or 38 is "Yes," you need not complete Section B for the covered vehicles.

## Part VI Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **39** Amortization of costs that begins during your 1992 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |

**40** Amortization of costs that began before 1992 ........ **40**

**41** Total. Enter here and on "Other Deductions" or "Other Expenses" line of your return ........ **41**

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization

(Including Information on Listed Property)

▶ Attach this form to your return.

C- 1

OMB No. 1545-0172

**1992**

Attachment Sequence No. 67

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number

Business or activity to which this form relates: BUSH ENGINEERING

**Part I Election To Expense Certain Tangible Property (Section 179) (Note:** If you have any "Listed Property," complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation | 1 | $10,000 |
| 2 | Total cost of section 179 property placed in service during the tax year | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 | Reduction in limitation - Subtract line 3 from line 2, but do not enter less than -0- | 4 | |
| 5 | Dollar limitation for tax year - Subtract line 4 from line 1, but do not enter less than -0- | 5 | |

| 6 (a) Description of property | (b) Cost | (c) Elected cost |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| 7 Listed property - Enter amount from line 26 | 7 | |

| | | | |
|---|---|---|---|
| 8 | Total elected cost of section 179 property - Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction - Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from 1991 | 10 | |
| 11 | Taxable income limitation - Enter the smaller of taxable income or line 5 | 11 | |
| 12 | Section 179 expense deduction - Add lines 9 and 10, but do not enter more than line 11 | 12 | 712. |
| 13 | Carryover of disallowed deduction to 1993 - Add lines 9 and 10, less line 12 ▶ 13 | | |

**Note:** Do not use Part II or Part III below for automobiles, certain other vehicles, cellular telephones, computers, or property used for entertainment, recreation, or amusement (listed property). Instead, use Part V for listed property.

**Part II MACRS Depreciation For Assets Placed in Service ONLY During Your 1992 Tax Year (Do Not Include Listed Property)**

| (a) Classification of property | (b) Mo. and yr. placed in service | (c) Basis for depreciation (Business/investment use only) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 14 General Depreciation System (GDS): | | | | | | |
| a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| h Nonresidential real property | / | | 31.5 yrs. | MM | S/L | |
| | / | | 31.5 yrs. | MM | S/L | |
| 15 Alternative Depreciation System (ADS): | | | | | | |
| a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part III Other Depreciation (Do Not Include Listed Property)**

| | | | |
|---|---|---|---|
| 16 | GDS and ADS deductions for assets placed in service in tax years beginning before 1992 | 16 | |
| 17 | Property subject to section 168(f)(1) election | 17 | |
| 18 | ACRS and other depreciation | 18 | |

**Part IV Summary**

| | | | |
|---|---|---|---|
| 19 | Listed property - Enter amount from line 25 | 19 | |
| 20 | Total - Add deductions on line 12, lines 14 and 15 in column (g), and lines 16 through 19. Enter here and on the appropriate lines of your return. (Partnerships and S corporations - see instructions) | 20 | 712. |
| 21 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 21 | |

H761 **For Paperwork Reduction Act Notice, see page 1 of the separate instructions.** Form **4562** (1992)

**Part V** **Listed Property. - Automobiles, Certain Other Vehicles, Cellular Telephones, Computers, and Property Used for Entertainment, Recreation, or Amusement**

If you are using the standard mileage rate or deducting lease expense, complete **only** 22a, 22b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A. - Depreciation (Caution:** See instructions for limitations for automobiles.)

**22a** Do you have evidence to support the business/investment use claimed? ☐ **Yes** ☐ **No** **22b** If "Yes," is the evidence written? ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/ investment use only) | (f) Recovery period | (g) Method / Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **23** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **24** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| **25** Add amounts in column (h). Enter the total here and on line 19, page 1 | | | | | | **25** | | |
| **26** Add amounts in column (i). Enter the total here and on line 7, page 1 | | | | | | | **26** | |

**Section B. - Information Regarding Use of Vehicles -** If you deduct expenses for vehicles:

- Always complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
- If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **27** Total business/investment miles driven during the year (DO NOT include commuting miles) | | | | | | | | | | | | |
| **28** Total commuting miles driven during the year | | | | | | | | | | | | |
| **29** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **30** Total miles driven during the year - Add lines 27 through 29 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **31** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **32** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **33** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C. - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B. **Note:** Section B must always be completed for vehicles used by sole proprietors, partners, or other more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **34** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **35** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? (See instructions for vehicles used by corporate officers, directors, or 1% or more owners.) | | |
| **36** Do you treat all use of vehicles by employees as personal use? | | |
| **37** Do you provide more than five vehicles to your employees and retain the information received from your employees concerning the use of the vehicles? | | |
| **38** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 34, 35, 36, 37, or 38 is "Yes," you need not complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **39** Amortization of costs that begins during your 1992 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **40** Amortization of costs that began before 1992 | | | | **40** | |
| **41** Total. Enter here and on "Other Deductions" or "Other Expenses" line of your return | | | | **41** | |

Form **8271** (Rev. July 1990) Department of the Treasury Internal Revenue Service

# Investor Reporting of Tax Shelter Registration Number

▶ Attach to your tax return

OMB No. 1545-0881 Expires 6-30-93

Attachment Sequence No. **71**

| Investor's name(s) as shown on return | Investor's taxpayer ident. no. | Investor's tax year ending |
|---|---|---|
| LYMAN F. & BEVERLY J. BUSH | | 12/31/92 |

**Part I** Tax Shelter Information

| | (a) Tax Shelter Name | (b) Tax Shelter Registration Number (11-digit number) | (c) Tax Shelter Taxpayer Identification Number | (d) Type of Tax Shelter |
|---|---|---|---|---|
| 1 | CINEMA '84 REGISTRATION NO. 8427 | | | 31 |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |

**Part II** Tax Shelter Benefits Claimed or Reported By Investor on Return to Which This Form 8271 Is Attached

**Note:** If you received any Schedules K-1 for these benefits, see the specific instructions for Part II on page 2.

| | (a) Gross Income, Gross Profits, and Gains | (b) Deductions and Losses | (c) Credits | (d) Forms and Schedules Where Benefits Are Claimed or Reported |
|---|---|---|---|---|
| 1 | | | | SCH K-1 |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |

Form **4952**
Department of the Treasury
Internal Revenue Service

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191
**1992**
Attachment Sequence No. 72

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 1992. SEE STATEMENT 19 | 1 | 216. |
| 2 | Disallowed investment interest expense from 1991 Form 4952, line 5 | 2 | |
| 3 | Total investment interest expense. Add lines 1 and 2 | 3 | 216. |
| 4 | **Net investment income.** SEE STATEMENT 20 | 4 | 25,702. |
| 5 | **Disallowed investment interest expense to be carried forward to 1993.** Subtract line 4 from line 3. If zero or less, enter -0- | 5 | 0. |
| 6 | **Investment interest expense deduction.** Enter the smaller of line 3 or line 4. | 6 | 216. |

H761 **For Paperwork Reduction Act Notice, see page 1 of separate instructions.** Form **4952** (1992)

218901
10-05-92



08510409 709261 3B140 050 BUSH, L. 09364205

ALTERNATIVE MINIMUM TAX

Form **4952**
Department of the Treasury
Internal Revenue Service

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191
**1992**
Attachment Sequence No. 72

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 1992. | 1 | 216. |
| 2 | Disallowed investment interest expense from 1991 Form 4952, line 5 | 2 | |
| 3 | Total investment interest expense. Add lines 1 and 2 | 3 | 216. |
| 4 | **Net investment income.** | 4 | 31,737. |
| 5 | **Disallowed investment interest expense to be carried forward to 1993.** Subtract line 4 from line 3. If zero or less, enter -0- | 5 | 0. |
| 6 | **Investment interest expense deduction.** Enter the smaller of line 3 or line 4. | 6 | 216. |

| | |
|---|---|
| REGULAR FORM 4952, LINE 6 | 216. |
| LESS RECOMPUTED FORM 4952, LINE 6 | 216. |
| INTEREST ADJUSTMENT - FORM 6251 LINE 5(G) | |

Form **8582**

Department of the Treasury
Internal Revenue Service

# Passive Activity Loss Limitations

▶ See separate Instructions.
▶ Attach to Form 1040 or Form 1041.

OMB No. 1545-1008
**1992**
Attachment Sequence No. 88

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number:

## Part I 1992 Passive Activity Loss

**Caution:** See the instructions for Worksheets 1 and 2 on page 7 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation see **Active Participation in a Rental Real Estate Activity** in the instructions.)

| | | | | |
|---|---|---|---|---|
| 1a Activities with net income (from Worksheet 1, column (a)) | 1a | 868. | | |
| b Activities with net loss (from Worksheet 1, column (b)) | 1b | | | |
| c Prior year unallowed losses (from Worksheet 1, column (c)) | 1c | | | |
| d Combine lines 1a, 1b, and 1c | | | 1d | 868. |

**All Other Passive Activities**

| | | | | |
|---|---|---|---|---|
| 2a Activities with net income (from Worksheet 2, column (a)) | 2a | 1,254. | | |
| b Activities with net loss (from Worksheet 2, column (b)) | 2b | <34,955.> | | |
| c Prior year unallowed losses (from Worksheet 2, column (c)) | 2c | <54,142.> | | |
| d Combine lines 2a, 2b, and 2c | | | 2d | <87,843.> |
| 3 Combine lines 1d and 2d. If the result is net income or zero, see the instructions for line 3. If this line and line 1d are losses, go to line 4. Otherwise, enter -0- on line 9 and go to line 10 | | | 3 | <86,975.> |

## Part II Special Allowance for Rental Real Estate With Active Participation

**Note:** Enter all numbers entered in Part II as positive amounts. (See instructions on page 7 for examples.)

| | | | | |
|---|---|---|---|---|
| 4 Enter the **smaller** of the loss on line 1d or the loss on line 3 | | | 4 | |
| 5 Enter $150,000. If married filing separately, see the instructions | 5 | | | |
| 6 Enter modified adjusted gross income, but not less than zero | 6 | | | |
| **Note:** If line 6 is equal to or greater than line 5, skip lines 7 and 8, enter -0- on line 9, and then go to line 10. Otherwise, go to line 7. | | | | |
| 7 Subtract line 6 from line 5 | 7 | | | |
| 8 Multiply line 7 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | | 8 | |
| 9 Enter the **smaller** of line 4 or line 8 | | | 9 | |

## Part III Total Losses Allowed

| | | |
|---|---|---|
| 10 Add the income, if any, on lines 1a, and 2a and enter the total | 10 | 2,122. |
| 11 **Total losses allowed from all passive activities for 1992.** Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | 11 | 2,122. |

H761 **For Paperwork Reduction Act Notice, see separate instructions.** Form **8582** (1992)

219761
11-18-92

189

08510409 709261 3B140 050 BUSH, L. 09364205

ALTERNATIVE MINIMUM TAX

Form **8582**

Department of the Treasury
Internal Revenue Service

# Passive Activity Loss Limitations

▶ See separate Instructions.
▶ Attach to Form 1040 or Form 1041.

OMB No. 1545-1008
**1992**
Attachment Sequence No. **88**

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number:

## Part I 1992 Passive Activity Loss

**Caution:** See the instructions for Worksheets 1 and 2 on page 7 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation see **Active Participation in a Rental Real Estate Activity** in the instructions.)

| | | | | |
|---|---|---|---|---|
| **1a** Activities with net income (from Worksheet 1, column (a)) | 1a | 868. | | |
| **b** Activities with net loss (from Worksheet 1, column (b)) | 1b | | | |
| **c** Prior year unallowed losses (from Worksheet 1, column (c)) | 1c | | | |
| **d** Combine lines 1a, 1b, and 1c | | | 1d | 868. |

**All Other Passive Activities**

| | | | | |
|---|---|---|---|---|
| **2a** Activities with net income (from Worksheet 2, column (a)) | 2a | 1,275. | | |
| **b** Activities with net loss (from Worksheet 2, column (b)) | 2b | <34,288.> | | |
| **c** Prior year unallowed losses (from Worksheet 2, column (c)) | 2c | <53,803.> | | |
| **d** Combine lines 2a, 2b, and 2c | | | 2d | <86,816.> |
| **3** Combine lines 1d and 2d. If the result is net income or zero, see the instructions for line 3. If this line and line 1d are losses, go to line 4. Otherwise, enter -0- on line 9 and go to line 10 | | | 3 | <85,948.> |

## Part II Special Allowance for Rental Real Estate With Active Participation

**Note:** Enter all numbers entered in Part II as positive amounts. (See instructions on page 7 for examples.)

| | | | | |
|---|---|---|---|---|
| **4** Enter the **smaller** of the loss on line 1d or the loss on line 3 | | | 4 | |
| **5** Enter $150,000. If married filing separately, see the instructions | 5 | | | |
| **6** Enter modified adjusted gross income, but not less than zero | 6 | | | |
| **Note:** If line 6 is equal to or greater than line 5, skip lines 7 and 8, enter -0- on line 9, and then go to line 10. Otherwise, go to line 7. | | | | |
| **7** Subtract line 6 from line 5 | 7 | | | |
| **8** Multiply line 7 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | | 8 | |
| **9** Enter the **smaller** of line 4 or line 8 | | | 9 | |

## Part III Total Losses Allowed

| | | |
|---|---|---|
| **10** Add the income, if any, on lines 1a, and 2a and enter the total | 10 | 2,143. |
| **11** **Total losses allowed from all passive activities for 1992.** Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | 11 | 2,143. |

H761 **For Paperwork Reduction Act Notice, see separate instructions.** Form **8582** (1992)

**Form 1116** U.S. and Foreign Source Income Summary

NAME

LYMAN F. & BEVERLY J. BUSH

| INCOME TYPE | TOTAL | U.S. | FOREIGN FIN SERV |
|---|---|---|---|
| Compensation | 12,000. | 12,000. | |
| Dividends/Distributions | 7,659. | 7,659. | |
| Interest | 8,215. | 8,215. | |
| Net Capital Gains | 16,232. | 16,232. | |
| Business/Profession | 58,372. | 58,372. | |
| Rent/Royalty | 2,033. | 2,033. | |
| State/Local Refunds | | | |
| Partnership/S Corporation | 1,254. | 1,254. | |
| Trust/Estate | | | |
| Other Income | 19,923. | 19,923. | |
| Gross Income | 125,688. | 125,688. | |
| Less: | | | |
| Section 911 Exclusion | | | |
| Total Income - Form 1116 | 125,688. | 125,688. | |
| Deductions: | | | |
| Business/Profession Expenses | 17,322. | 17,322. | |
| Rent/Royalty Expenses | 1,165. | 1,165. | |
| Partnership/S Corporation Losses | 2,120. | 2,120. | |
| Trust/Estate Losses | | | |
| Capital Losses | | | |
| Non-capital Losses | | | |
| Reimbursed Employee Business Expenses | | | |
| Individual Retirement Account | | | |
| Self-employment Tax Deduction | 2,900. | 2,900. | |
| Self-employment Health Insurance | | | |
| Keogh Contributions | 4,976. | 4,976. | |
| Alimony | | | |
| Forfeited Interest | | | |
| Foreign Housing Deduction | | | |
| Other Adjustments | 5,537. | 5,537. | |
| Total Deductions | 34,020. | 34,020. | |
| Adjusted Gross Income | 91,668. | 91,668. | |
| Less Itemized Deductions: | | | |
| Specifically Allocated | | | |
| Home Mortgage Interest | 272. | 272. | |
| Other Interest | 216. | 216. | |
| Ratably Allocated | 12,115. | 12,115. | |
| Total Adjustments to Adjusted Gross Income | 12,603. | 12,603. | |
| Taxable Income Before Exemptions | 79,065. | 79,065. | |

LYMAN F. & BEVERLY J. BUSH

FORM 1040 SOCIAL SECURITY BENEFITS WORKSHEET STATEMENT 1

CHECK ONLY ONE
A. SINGLE - ENTER $25,000 ON LINE 7 BELOW.
X B. MARRIED FILING A JOINT RETURN - ENTER $32,000 ON LINE 7 BELOW.
C. MARRIED NOT FILING A JOINT RETURN AND LIVED WITH YOUR SPOUSE AT ANY TIME DURING THE YEAR - ENTER -0- ON LINE 7 BELOW.
D. MARRIED NOT FILING A JOINT RETURN AND DID NOT LIVE WITH YOUR SPOUSE AT ANY TIME DURING THE YEAR - ENTER $25,000 ON LINE 7 BELOW.

| | |
|---|---|
| 1. ENTER THE TOTAL AMOUNT FROM BOX 5 OF ALL YOUR FORMS SSA-1099 AND FORMS RRB-1099 (IF APPLICABLE) . . . . . | 11,074. |
| 2. DIVIDE LINE 1 ABOVE BY 2 . . . . . . . . . . . . . . . . . . | 5,537. |
| 3. ADD THE AMOUNTS ON FORM 1040, LINES 7, 8A, 8B, 9 THROUGH 15, 16B, 17B, 18 THROUGH 20, PLUS LINE 22. DO NOT INCLUDE HERE ANY AMOUNTS FROM BOX 5 OF FORMS SSA-1099 OR RRB-1099 . . . . | 103,828. |
| 3A. ENTER THE AMOUNT OF ANY FOREIGN EARNED INCOME EXCLUSION, FOREIGN HOUSING EXCLUSION, EXCLUSION OF INCOME FROM U.S. POSSESSIONS, OR EXCLUSION OF INCOME FROM PUERTO RICO BY BONA FIDE RESIDENTS OF PUERTO RICO THAT YOU CLAIMED . . . . | |
| 4. ADD LINES 2, 3, AND 3A . . . . . . . . . . . . . . . . . . . | 109,365. |
| 5. ENTER THE AMOUNT FROM FORM 1040, LINE 30 . . . . . . . . . . | 7,876. |
| 6. SUBTRACT LINE 5 FROM LINE 4 . . . . . . . . . . . . . . . . | 101,489. |
| 7. ENTER - $25,000 IF YOU CHECKED BOX A OR D, OR $32,000 IF YOU CHECKED BOX B, OR -0- IF YOU CHECKED BOX C . . . . . . . . . . | 32,000. |
| 8. SUBTRACT LINE 7 FROM LINE 6. ENTER THE RESULT, NOT LESS THAN ZERO . . . . . . . . . . . . . | 69,489. |
| 9. DIVIDE THE AMOUNT ON LINE 8 BY 2 . . . . . . . . . . . . . . | 34,745. |
| 10. TAXABLE SOCIAL SECURITY BENEFITS. * FIRST, ENTER ON FORM 1040, LINE 21A, THE AMOUNT FROM LINE 1 ABOVE. * THEN, COMPARE THE AMOUNTS ON LINES 2 AND 9 ABOVE, AND ENTER THE SMALLER OF THE TWO AMOUNTS ON THIS LINE AND ALSO ON FORM 1040, LINE 21B . . . . . . . . . . . . . . . . | 5,537. |

FORM 1040 WAGES RECEIVED AND TAXES WITHHELD STATEMENT 2

| T S | EMPLOYER'S NAME | AMOUNT PAID | FEDERAL TAX WITHHELD | STATE TAX WITHHELD | CITY SDI TAX W/H | FICA TAX | MEDICARE TAX |
|---|---|---|---|---|---|---|---|
| S | COMM. FOR DEFERRED COMP., OLYMPIA, WASHINGTON | 12,000. | 958. | | | | |
| | TOTALS | 12,000. | 958. | | | | |

FORM 1040 FEDERAL INCOME TAX WITHHELD STATEMENT 3

| T S | DESCRIPTION | AMOUNT |
|---|---|---|
| S | WAGES/SALARIES | 958. |
| T | FROM FORM 1099-R | 1,829. |
| | TOTAL TO FORM 1040, LINE 54 | 2,787. |

SCHEDULE A MISCELLANEOUS DEDUCTIONS SUBJECT TO FLOOR STATEMENT 4

| DESCRIPTION | AMOUNT |
|---|---|
| | 25. |
| IRA CUSTODIAL FEES | 90. |
| INVESTMENT EXPENSE | 7,384. |
| FROM K-1 - ML-LEE ACQUISITION FUND, L.P. | 369. |
| TOTAL TO SCHEDULE A, LINE 20 | 7,868. |

SCHEDULE A CASH CONTRIBUTIONS STATEMENT 5

| DESCRIPTION | AMOUNT 50% LIMIT | AMOUNT 30% LIMIT |
|---|---|---|
| MISCELLANEOUS ORGANIZED CHARITIES | 656. | |
| UNITED WAY | 0. | |
| SDSM AND T FOUNDATION | 400. | |
| PLU Q CLUB | 240. | |
| P/S ROTARY AUCTION | 1,060. | |
| ROTARY FOUNDATION | 251. | |
| P/S ROTARY - HALSTEAD SCHOLARSHIP | 100. | |
| MISCELLANEOUS | 205. | |
| SUBTOTALS | 2,912. | |
| TOTAL TO SCHEDULE A, LINE 13 | | 2,912. |

SCHEDULE A MORTGAGE INTEREST AND POINTS REPORTED ON FORM 1098 STATEMENT 6

| DESCRIPTION | AMOUNT |
|---|---|
| HOME MORTGAGE INTEREST PAID TO A FINANCIAL INSTITUTION | |
| FROM FORM 8829 - DEDUCTIBLE HOME MORTGAGE INTEREST | 272. |
| TOTAL TO SCHEDULE A, LINE 9A | 272. |

SCHEDULE A INVESTMENT INTEREST STATEMENT 7

| DESCRIPTION | AMOUNT |
|---|---|
| FROM K-1 - ML-LEE ACQUISITION FUND, L.P. | 216. |
| TOTAL TO SCHEDULE A, LINE 11 | 216. |

| SCHEDULE A | MEDICAL AND DENTAL EXPENSES | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| HOSPITALIZATION INSURANCE | 382. |
| TOTAL TO SCHEDULE A, LINE 1 | 382. |

| SCHEDULE A | REAL ESTATE TAXES | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| REAL ESTATE TAXES | 1,173. |
| FROM FORM 8829 - REAL ESTATE TAXES | 1,490. |
| TOTAL TO SCHEDULE A, LINE 6 | 2,663. |

| SCHEDULE B | NONTAXABLE DISTRIBUTIONS | STATEMENT 10 |
|---|---|---|

| NAME OF PAYER | AMOUNT |
|---|---|
| MERRILL LYNCH | 4,723. |
| SHEARSON LEHMAN BROTHERS | 5,249. |
| TOTAL TO SCHEDULE B, LINE 8 | 9,972. |

| SCHEDULE B | CAPITAL GAIN DISTRIBUTIONS | STATEMENT 11 |
|---|---|---|

| NAME OF PAYER | AMOUNT |
|---|---|
| MERRILL LYNCH | 74. |
| TOTAL TO SCHEDULE B, LINE 7 | 74. |

LYMAN F. & BEVERLY J. BUSH

## SCHEDULE B — TAX EXEMPT INTEREST — STATEMENT 12

| NAME OF PAYER | AMOUNT |
|---|---|
| INTEREST FROM MUNICIPAL BONDS | 9,821. |
| TOTAL TAX EXEMPT INTEREST TO SCHEDULE B, LINE 1 | 9,821. |

## SCHEDULE C — OTHER EXPENSES — STATEMENT 13

| DESCRIPTION | AMOUNT |
|---|---|
| TELEPHONE | 285. |
| DUES & SUBSCRIPTION | 500. |
| EDUCATION & SEMINARS | 1,445. |
| PERMITS AND LICENSE | 212. |
| TOTAL TO SCHEDULE C, LINE 27B | 2,442. |

## SCHEDULE E — OTHER EXPENSES — STATEMENT 14

RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND

| DESCRIPTION | AMOUNT |
|---|---|
| MANAGEMENT FEES | 203. |
| TOTAL TO SCHEDULE E, PAGE 1, LINE 18 | 203. |

SCHEDULE E INCOME OR (LOSS) FROM PARTNERSHIPS AND S CORPS STATEMENT 15

| NAME / EMPLOYER ID NO. | NOT AT RISK | CODE | PASSIVE LOSS | PASSIVE INCOME | NONPASSIVE LOSS | SEC. 179 DEDUCTION | NONPASSIVE INCOME |
|---|---|---|---|---|---|---|---|
| BUSH AND WEAVER | | | | | | | |
| 91-0993948 | | P | 46. | 1,254. | | | |
| CINEMA '84 REGISTRATION NO. 8427 | | | | | | | |
| 11-2678807 | | P | 22. | | | | |
| FAWCETT PLAZA ONE | | | | | | | |
| 91-1012413 | | P | 384. | | | | |
| HAMPTONS II: GRACE ESTATES LIMI | | | | | | | |
| 22-2894733 | | P | 1,582. | | | | |
| LONE WOLF MCQUADE ASSOCIATES | | | | | | | |
| 13-3109971 | | P | 2. | | | | |
| ML-LEE ACQUISITION FUND, L.P. | | | | | | | |
| 13-3426817 | | P | | | | | |
| MRI BUSINESS PROPERTIES FUND LTD | | | | | | | |
| 94-2919856 | | P | 49. | | | | |
| SUMMER LOVERS ASSOCIATES | | | | | | | |
| 11-2615060 | | P | 35. | | | | |
| TOTALS TO SCH. E, LN. 28 | | | 2,120. | 1,254. | | | |

SCHEDULE SE NON-FARM INCOME STATEMENT 16

| DESCRIPTION | AMOUNT |
|---|---|
| FROM SCHEDULE C | 41,050. |
| TOTAL TO SCHEDULE SE, LINE 2 | 41,050. |

FORM 6251 PASSIVE ACTIVITIES STATEMENT 17

| NAME OF ACTIVITY | FORM | NET INCOME (LOSS) AMT | NET INCOME (LOSS) REGULAR | ADJUSTMENT |
|---|---|---|---|---|
| BUSH AND WEAVER | FORM 4797 | | <2.> | 2. |
| BUSH AND WEAVER | SCH E | <41.> | <34.> | <7.> |
| BUSH AND WEAVER | SCH E | <12.> | <12.> | |
| BUSH AND WEAVER | SCH E | 1,254. | 1,254. | |
| CINEMA '84 REGISTRATION NO. 8427 | SCH E | <25.> | <22.> | <3.> |

ALTERNATIVE MINIMUM TAX

Form **1116**

Department of the Treasury
Internal Revenue Service

# Foreign Tax Credit

**Individual, Fiduciary, or Nonresident Alien Individual**
**▶ Attach to Form 1040, 1040NR, 1041, or 990-T.**

OMB No. 1545-0121

**1992**

Attachment Sequence No. **19**

Name: LYMAN F. & BEVERLY J. BUSH

**Identifying number** as shown on page 1 of your tax return

Report all amounts in U.S. dollars except where specified in Part II. Use a separate Form 1116 for each category of income listed below. Check only **one** box. Before you check a box, read **Categories of Income** on page 3 of the instructions. Complete this form for credit for taxes on:

- a [ ] Passive income
- b [ ] High withholding tax interest
- c [X] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions (see Instructions before completing form)
- h [ ] General limitation income - all other income from sources outside the United States (including income from sources within U.S. possessions)

i Resident of (name of country) ▶ UNITED STATES OF AMERICA

**Note:** If you paid taxes to one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to **more than one** foreign country or U.S. possession, use a separate column and line for each country or possession.

## Part I Taxable Income or Loss From Sources Outside the United States for Separate Category Checked Above

| | Foreign Country or U.S. Possession A | B | C | Total (Add Cols. A, B, and C) |
|---|---|---|---|---|
| j **Enter the name of the foreign country or U.S. possession** ▶ | | | | |
| 1 Gross income from sources within country shown above and of the type checked above: | | | | 1 |
| Applicable deductions and losses: | | | | |
| 2 Expenses directly allocable to the income on line 1 (attach schedule) | | | | |
| 3 Pro rata share of other deductions not directly allocable: | | | | |
| a Certain itemized deductions or standard deduction | | | | |
| b Other deductions (attach schedule) | | | | |
| c Add lines 3a and 3b | | | | |
| d Total foreign source income | | | | |
| e Gross income from all sources | | | | |
| f Divide line 3d by line 3e | | | | |
| g Multiply line 3c by line 3f | | | | |
| 4 Pro rata share of interest expense: | | | | |
| a Home mortgage interest from line 5 of the worksheet on page 6 of the instructions. | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | | | | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued

| Country | Credit is claimed for taxes (you must check one): (k) [ ] Paid (l) [ ] Accrued (m) Date paid or accrued | In foreign currency — Taxes withheld at source on: (n) Dividends | (o) Rents and royalties | (p) Interest | (q) Other foreign taxes paid or accrued | In U.S. dollars — Taxes withheld at source on: (r) Dividends | (s) Rents and royalties | (t) Interest | (u) Other foreign taxes paid or accrued | (v) Total foreign taxes paid or accrued (add cols. (r) through (u)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

8 Add lines A through C, column (v). Enter the total here and on line 9 ▶ 8

H761 **For Paperwork Reduction Act Notice, see page 1 of separate Instructions.** Form **1116** (1992)

211501
11-23-92

173

08510409 709261 3B140 050 BUSH, L. 09364205

ALTERNATIVE MINIMUM TAX



## Part III Figuring the Credit

| | | | |
|---|---|---|---|
| 9 Enter amount from line 8. This is the total foreign taxes paid or accrued for the category of income checked above Part I | 9 | | |
| 10 Carryback or carryover (attach detailed computation) | 10 | | |
| 11 Add lines 9 and 10 | 11 | | |
| 12 Reduction in foreign taxes | 12 | | |
| 13 Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | | 13 | |
| 14 Enter amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. | 14 | | |
| 15 Adjustments to line 14. | 15 | | |
| 16 Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21.) | | 16 | |
| 17 **Individuals:** Enter amount from Form 1040, line 35. If you are a nonresident alien, enter amount from Form 1040NR, line 33. **Estates and trusts:** Enter your taxable income without the deduction for your exemption<br>**Caution:** If you figured your tax using the maximum tax rate on capital gains, see instructions. | 17 88,268. | | |
| 18 Divide line 16 by line 17. (If line 16 is more than line 17, enter the figure "1.") | | 18 | |
| 19 **Individuals:** Enter amount from Form 1040, line 40, **less** any amounts on Form 1040, lines 41 and 42. If you are a nonresident alien, enter amount from Form 1040NR, line 38, less any amount on Form 1040NR, line 39. **Estates and trusts:** Enter amount from Form 1041, Schedule G, line 1c, or Form 990-T, line 37 | | 19 | 11,584. |
| 20 Multiply line 19 by line 18. (Maximum amount of credit.) | | 20 | |
| 21 Enter the amount from line 13 or line 20, whichever is smaller. (If this is the only Form 1116 you are completing, skip lines 22 through 29 and enter this amount on line 30. Otherwise, complete the appropriate lines in Part IV.) ▶ | | 21 | |

## Part IV Summary of Credits From Separate Parts III

| | | | |
|---|---|---|---|
| 22 Credit for taxes on passive income | 22 0. | | |
| 23 Credit for taxes on high withholding tax interest | 23 0. | | |
| 24 Credit for taxes on financial services income | 24 0. | | |
| 25 Credit for taxes on shipping income | 25 0. | | |
| 26 Credit for taxes on dividends from a DISC or former DISC | 26 0. | | |
| 27 Credit for taxes on certain distributions from a FSC or former FSC | 27 0. | | |
| 28 Credit for taxes on lump-sum distributions | 28 0. | | |
| 29 Credit for taxes on general limitation income (all other income from sources outside the United States) | 29 0. | | |
| 30 Add lines 22 through 29 | | 30 | 0. |
| 31 Reduction of credit for international boycott operations | | 31 | |
| 32 Subtract line 31 from line 30. This is your foreign tax credit. Enter here and on Form 1040, line 43; Form 1040NR, line 40; Form 1041, Schedule G, line 2a; or Form 990-T, line 38a ▶ | | 32 | 0. |

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

**(Also, Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F)**

▶ Attach to your tax return.

OMB NO. 1545-0184

**1992**

Attachment Sequence No. 27

Name(s) shown on return: LYMAN F. & BEVERLY J. BUSH

Identifying number

1 Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1992 on Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 11, or 22 ..... 1

**PART I** **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Property Held More Than 1 Year**

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) LOSS ((f) minus the sum of (d) and (e)) | (h) GAIN ((d) plus (e) minus (f)) |
|---|---|---|---|---|---|---|---|
| BUSH AND PALWEAVER | | | | | | 2. | |

| Line | Description | | (g) | (h) |
|---|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | 3 | | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | | |
| 6 | Gain, if any, from line 34, from other than casualty or theft | 6 | | |
| 7 | Add lines 2 through 6 in columns (g) and (h) | 7 | 2. | |

8 Combine columns (g) and (h) of line 7. Enter gain or (loss) here, and on the appropriate line as follows: ..... **8** <2.>

**Partnerships**- Enter the gain or (loss) on Form 1065, Schedule K, line 6. Skip lines 9, 10, 12, and 13 below.

**S corporations**-Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 9, 10, 12, and 13 below, unless line 8 is a gain and the S corporation is subject to the capital gains tax.

**All others**-If line 8 is zero or a loss, enter the amount on line 12 below and skip lines 9 and 10. If line 8 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain as a long-term capital gain on Schedule D and skip lines 9, 10, and 13 below.

9 Nonrecaptured net section 1231 losses from prior years ..... **9**

10 Subtract line 9 from line 8. If zero or less, enter -0-. Also enter on the appropriate line as follows: ..... **10**

**S corporations**-Enter this amount (if more than zero) on Schedule D (Form 1120S), line 13, and skip lines 12 and 13 below.

**All others**-If line 10 is zero, enter the amount from line 8 on line 13 below. If line 10 is more than zero, enter the amount from line 9 on line 13 below, and enter the amount from line 10 as a long-term capital gain on Schedule D.

**PART II** **Ordinary Gains and Losses**

11 Ordinary gains and losses not included on lines 12 through 18 (include property held 1 year or less):

| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Line | Description | | (g) | (h) |
|---|---|---|---|---|
| 12 | Loss, if any, from line 8 | 12 | 2. | |
| 13 | Gain, if any, from line 8, or amount from line 9 if applicable | 13 | | |
| 14 | Gain, if any, from line 33 | 14 | | |
| 15 | Net gain or (loss) from Form 4684, lines 31 and 38a | 15 | | |
| 16 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 16 | | |
| 17 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 17 | | |
| 18 | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations | 18 | | |
| 19 | Add lines 11 through 18 in columns (g) and (h) | 19 | 2. | |

20 Combine columns (g) and (h) of line 19. Enter gain or (loss) here, and on the appropriate line as follows: ..... **20** <2.>

a For all except individual returns: Enter the gain or (loss) from line 20 on the return being filed.

b For individual returns:

(1) If the loss on line 12 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here and on line 20 of Schedule A (Form 1040). Identify as from "Form 4797, line 20b(1)." ..... **20b(1)**

(2) Redetermine the gain or (loss) on line 20, excluding the loss, if any, on line 20b(1). Enter here and on Form 1040, line 15 ... **20b(2)** <2.>

Form 4797 (1992) OMB No. 1545-0184 Page 2

**Part III** **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255**

| 21 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| Relate lines 21A through 21D to these columns ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 22 Gross sales price (**Note:** See line 1 before completing.) | 22 | | | | |
| 23 Cost or other basis plus expense of sale | 23 | | | | |
| 24 Depreciation (or depletion) allowed or allowable | 24 | | | | |
| 25 Adjusted basis. Subtract line 24 from line 23 | 25 | | | | |
| 26 Total gain. Subtract line 25 from line 22 | 26 | | | | |
| 27 **If section 1245 property:** | | | | | |
| a Depreciation allowed or allowable from line 24 | 27a | | | | |
| b Enter the **smaller** of line 26 or 27a | 27b | | | | |
| 28 **If section 1250 property:** If straight line depreciation was used, enter -0- on line 28g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 | 28a | | | | |
| b Applicable percentage multiplied by the **smaller** of line 26 or line 28a | 28b | | | | |
| c Subtract line 28a from line 26. If line 26 is not more than line 28a, skip lines 28d and 28e | 28c | | | | |
| d Additional depreciation after 1969 and before 1976 | 28d | | | | |
| e Applicable percentage multiplied by the **smaller** of line 28c or 28d | 28e | | | | |
| f Section 291 amount (corporations only) | 28f | | | | |
| g Add lines 28b, 28e, and 28f | 28g | | | | |
| 29 **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a Soil, water, and land clearing expenses | 29a | | | | |
| b Line 29a multiplied by applicable percentage | 29b | | | | |
| c Enter the **smaller** of line 26 or 29b | 29c | | | | |
| 30 **If section 1254 property:** | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs | 30a | | | | |
| b Enter the **smaller** of line 26 or 30a | 30b | | | | |
| 31 **If section 1255 property:** | | | | | |
| a Applicable percentage of payments excluded from income under section 126 | 31a | | | | |
| b Enter the **smaller** of line 26 or 31a | 31b | | | | |

**Summary of Part III Gains.** Complete property columns A through D, through line 31b before going to line 32.

| | | |
|---|---|---|
| 32 Total gains for all properties. Add columns A through D, line 26 | 32 | |
| 33 Add columns A through D, lines 27b, 28g, 29c, 30b, and 31b. Enter here and on line 14. See the instructions for Part IV if this is an installment sale | 33 | |
| 34 Subtract line 33 from line 32. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 34 | |

**Part IV** **Election Not to Use the Installment Method.** Complete this part only if you elect out of the installment method and report a note or other obligation at less than full face value.

35 Check here if you elect out of the installment method ▶ ☐

36 Enter the face amount of the note or other obligation ▶ $

37 Enter the percentage of valuation of the note or other obligation ▶ %

**Part V** **Recapture Amounts Under Sections 179 and 280F When Business Use Drops to 50% or Less**

See instructions for Part V.

| | | (a) Section 179 | (b) Section 280F |
|---|---|---|---|
| 38 Section 179 expense deduction or depreciation allowable in prior years | 38 | | |
| 39 Recomputed depreciation | 39 | | |
| 40 Recapture amount. Subtract line 39 from line 38. | 40 | | |

218012 11-06-92



08510409 709261 3B140 050 BUSH, L. 09364205

## Part III Figuring the Credit

| | | | | |
|---|---|---|---|---|
| 9 Enter amount from line 8. This is the total foreign taxes paid or accrued for the category of income checked above Part I | 9 | | | |
| 10 Carryback or carryover (attach detailed computation) | 10 | | | |
| 11 Add lines 9 and 10 | 11 | | | |
| 12 Reduction in foreign taxes | 12 | | | |
| 13 Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | | | 13 | |
| 14 Enter amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. | 14 | | | |
| 15 Adjustments to line 14. | 15 | | | |
| 16 Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21.) | | | 16 | |
| 17 **Individuals:** Enter amount from Form 1040, line 35. If you are a nonresident alien, enter amount from Form 1040NR, line 33. **Estates and trusts:** Enter your taxable income without the deduction for your exemption<br>**Caution:** If you figured your tax using the maximum tax rate on capital gains, see instructions. | 17 | | | |
| 18 Divide line 16 by line 17. (If line 16 is more than line 17, enter the figure "1.") | | | 18 | |
| 19 **Individuals:** Enter amount from Form 1040, line 40, **less** any amounts on Form 1040, lines 41 and 42. If you are a nonresident alien, enter amount from Form 1040NR, line 38, less any amount on Form 1040NR, line 39. **Estates and trusts:** Enter amount from Form 1041, Schedule G, line 1c, or Form 990-T, line 37 | | | 19 | |
| 20 Multiply line 19 by line 18. (Maximum amount of credit.) | | | 20 | |
| 21 Enter the amount from line 13 or line 20, whichever is smaller. (If this is the only Form 1116 you are completing, skip lines 22 through 29 and enter this amount on line 30. Otherwise, complete the appropriate lines in Part IV.) ▶ | | | 21 | |

## Part IV Summary of Credits From Separate Parts III

| | | | | |
|---|---|---|---|---|
| 22 Credit for taxes on passive income | 22 | 0. | | |
| 23 Credit for taxes on high withholding tax interest | 23 | 0. | | |
| 24 Credit for taxes on financial services income | 24 | 0. | | |
| 25 Credit for taxes on shipping income | 25 | 0. | | |
| 26 Credit for taxes on dividends from a DISC or former DISC | 26 | 0. | | |
| 27 Credit for taxes on certain distributions from a FSC or former FSC | 27 | 0. | | |
| 28 Credit for taxes on lump-sum distributions | 28 | 0. | | |
| 29 Credit for taxes on general limitation income (all other income from sources outside the United States) | 29 | 0. | | |
| 30 Add lines 22 through 29 | | | 30 | 0. |
| 31 Reduction of credit for international boycott operations | | | 31 | |
| 32 Subtract line 31 from line 30. This is your foreign tax credit. Enter here and on Form 1040, line 43; Form 1040NR, line 40; Form 1041, Schedule G, line 2a; or Form 990-T, line 38a ▶ | | | 32 | 0. |

LYMAN F. & BEVERLY J. BUSH

| | | | | |
|---|---|---|---|---|
| FAWCETT PLAZA ONE | SCH E | <359.> | <384.> | 25. |
| HAMPTONS II: GRACE ESTATES LIMI | SCH E | <1,635.> | <1,582.> | <53.> |
| LONE WOLF MCQUADE ASSOCIATES | SCH E | <2.> | <2.> | |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | <13.> | <49.> | 36. |
| SUMMER LOVERS ASSOCIATES | SCH E | <35.> | <35.> | |
| RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | SCH E | 868. | 868. | |
| TOTAL TO FORM 6251, LINE 5R | | | | |

FORM 8829 — OTHER EXPENSES — STATEMENT 18

| DESCRIPTION | DIRECT EXPENSES | INDIRECT EXPENSES |
|---|---|---|
| YARD EXPENSE | | 230. |
| TOTAL TO FORM 8829, LINE 20 | | 230. |

FORM 4952 — INVESTMENT INTEREST EXPENSE — STATEMENT 19

| DESCRIPTION | CURRENT | CARRYOVER |
|---|---|---|
| FROM K-1 - ML-LEE ACQUISITION FUND, L.P. | 216. | |
| TOTALS TO FORM 4952 | 216. | |

FORM 4952 — NET INVESTMENT INCOME — STATEMENT 20

| DESCRIPTION | AMOUNT |
|---|---|
| SCHEDULE D / FORM 4797 | 16,232. |
| INTEREST INCOME | 8,215. |
| DIVIDEND INCOME | 7,659. |
| ML-LEE ACQUISITION FUND, L.P. | <369.> |
| SCHEDULE A DEDUCTIONS | <6,035.> |
| TOTAL TO FORM 4952, LINE 4 | 25,702. |

FORM 8582 ACTIVE RENTAL OF REAL ESTATE - WORKSHEET 1 STATEMENT 21

| NAME OF ACTIVITY | CURRENT YEAR NET INCOME | CURRENT YEAR NET LOSS | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS GAIN | OVERALL GAIN OR LOSS LOSS |
|---|---|---|---|---|---|
| RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | 868. | 0. | | 868. | |
| TOTALS | 868. | 0. | | 868. | |

FORM 8582 OTHER PASSIVE ACTIVITIES - WORKSHEET 2 STATEMENT 22

| NAME OF ACTIVITY | CURRENT YEAR NET INCOME | CURRENT YEAR NET LOSS | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS GAIN | OVERALL GAIN OR LOSS LOSS |
|---|---|---|---|---|---|
| BUSH AND WEAVER | 0. | 0. | <1,520.> | | <1,520.> |
| BUSH AND WEAVER | 0. | 0. | <496.> | | <496.> |
| BUSH AND WEAVER | 1,254. | 0. | | 1,254. | |
| CINEMA '84 REGISTRATION NO. 8427 | 0. | 0. | <914.> | | <914.> |
| FAWCETT PLAZA ONE | 0. | <4,257.> | <11,865.> | | <16,122.> |
| HAMPTONS II: GRACE ESTATES LIMI | 0. | <28,697.> | <37,750.> | | <66,447.> |
| LONE WOLF MCQUADE ASSOCIATES | 0. | 0. | <77.> | | <77.> |
| MRI BUSINESS PROPERTIES FUND LTD | 0. | <553.> | <1,520.> | | <2,073.> |
| SUMMER LOVERS ASSOCIATES | 0. | <1,448.> | | | <1,448.> |
| TOTALS | 1,254. | <34,955.> | <54,142.> | 1,254. | <89,097.> |

FORM 8582 ALLOCATION OF UNALLOWED LOSSES - WORKSHEET 4 STATEMENT 23

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | RATIO | UNALLOWED LOSS |
|---|---|---|---|---|
| BUSH AND WEAVER | SCH E | 1,520. | .017060058 | 1,484. |
| BUSH AND WEAVER | SCH E | 496. | .005566966 | 484. |
| CINEMA '84 REGISTRATION NO. 8427 | SCH E | 914. | .010258482 | 892. |
| FAWCETT PLAZA ONE | SCH E | 16,122. | .180948853 | 15,738. |
| HAMPTONS II: GRACE ESTATES LIMI | SCH E | 66,447. | .745782686 | 64,865. |

| | | | | |
|---|---|---|---|---|
| LONE WOLF MCQUADE ASSOCIATES | SCH E | 77. | .000864227 | 75. |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | 2,073. | .023266777 | 2,024. |
| SUMMER LOVERS ASSOCIATES | SCH E | 1,448. | .016251951 | 1,413. |
| TOTALS | | 89,097. | 1.000000000 | 86,975. |

FORM 8582 ALLOWED LOSSES - WORKSHEET 5 STATEMENT 24

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|
| BUSH AND WEAVER | SCH E | 496. | 484. | 12. |
| CINEMA '84 REGISTRATION NO. 8427 | SCH E | 914. | 892. | 22. |
| FAWCETT PLAZA ONE | SCH E | 16,122. | 15,738. | 384. |
| HAMPTONS II: GRACE ESTATES LIMI | SCH E | 66,447. | 64,865. | 1,582. |
| LONE WOLF MCQUADE ASSOCIATES | SCH E | 77. | 75. | 2. |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | 2,073. | 2,024. | 49. |
| SUMMER LOVERS ASSOCIATES | SCH E | 1,448. | 1,413. | 35. |
| TOTALS | | 87,577. | 85,491. | 2,086. |

FORM 8582 ACTIVITIES WITH LOSSES REPORTED ON 2 OR MORE DIFFERENT FORMS OR SCHEDULES - WORKSHEET 6 STATEMENT 25

| GROUP NO. | NAME | FORM OR SCHEDULE NET LOSS | FORM OR SCHEDULE NET GAIN | OVERALL LOSS | RATIO | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| 1 | BUSH AND WEAVER | 83. | 0. | 83. | .054605263 | 81. | 2. |
| 1 | BUSH AND WEAVER | 1,437. | 0. | 1,437. | .945394737 | 1,403. | 34. |
| | | | | 1,520. | 1.000000000 | 1,484. | 36. |

FORM 8582 SUMMARY OF PASSIVE ACTIVITIES STATEMENT 26

| R R E A | NAME | FORM OR SCHEDULE | GAIN/LOSS | PRIOR YEAR C/O | NET GAIN/LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| | BUSH AND WEAVER | FORM 4797 | 0. | <83.> | <83.> | 81. | 2. |
| | BUSH AND WEAVER | SCH E | 0. | <1,437.> | <1,437.> | 1,403. | 34. |
| | BUSH AND WEAVER | SCH E | 0. | <496.> | <496.> | 484. | 12. |
| | BUSH AND WEAVER | SCH E | 1,254. | | 1,254. | | |
| | CINEMA '84 REGISTRATION NO. 8427 | SCH E | 0. | <914.> | <914.> | 892. | 22. |
| | FAWCETT PLAZA ONE | SCH E | <4,257.> | <11,865.> | <16,122.> | 15,738. | 384. |
| | HAMPTONS II: GRACE ESTATES LIMI | SCH E | <28,697.> | <37,750.> | <66,447.> | 64,865. | 1,582. |
| | LONE WOLF MCQUADE ASSOCIATES | SCH E | 0. | <77.> | <77.> | 75. | 2. |
| | MRI BUSINESS PROPERTIES FUND LTD | SCH E | <553.> | <1,520.> | <2,073.> | 2,024. | 49. |
| | SUMMER LOVERS ASSOCIATES | SCH E | <1,448.> | | <1,448.> | 1,413. | 35. |
| X | RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | SCH E | 868. | | 868. | | |
| | TOTALS | | <32,833.> | <54,142.> | <86,975.> | 86,975. | 2,122. |

PRIOR YEAR CARRYOVERS ALLOWED DUE TO CURRENT YEAR NET ACTIVITY INCOME

TOTAL TO FORM 8582, LINE 11 2,122.

FORM 8582 ALTERNATIVE MINIMUM TAX STATEMENT 27
ACTIVE RENTAL OF REAL ESTATE - WORKSHEET 1

| NAME OF ACTIVITY | CURRENT YEAR NET INCOME | CURRENT YEAR NET LOSS | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS GAIN | OVERALL GAIN OR LOSS LOSS |
|---|---|---|---|---|---|
| RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | 868. | 0. | | 868. | |
| TOTALS | 868. | 0. | | 868. | |

FORM 8582 ALTERNATIVE MINIMUM TAX STATEMENT 28

OTHER PASSIVE ACTIVITIES - WORKSHEET 2

| NAME OF ACTIVITY | CURRENT YEAR NET INCOME | CURRENT YEAR NET LOSS | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS GAIN | OVERALL GAIN OR LOSS LOSS |
|---|---|---|---|---|---|
| BUSH AND WEAVER | 21. | 0. | <1,735.> | | <1,714.> |
| BUSH AND WEAVER | 0. | 0. | <512.> | | <512.> |
| BUSH AND WEAVER | 1,254. | 0. | | 1,254. | |
| CINEMA '84 REGISTRATION NO. 8427 | 0. | 0. | <1,043.> | | <1,043.> |
| FAWCETT PLAZA ONE | 0. | <3,611.> | <11,273.> | | <14,884.> |
| HAMPTONS II: GRACE ESTATES LIMI | 0. | <28,697.> | <39,160.> | | <67,857.> |
| LONE WOLF MCQUADE ASSOCIATES | 0. | 0. | <80.> | | <80.> |
| MRI BUSINESS PROPERTIES FUND LTD | 0. | <532.> | | | <532.> |
| SUMMER LOVERS ASSOCIATES | 0. | <1,448.> | | | <1,448.> |
| TOTALS | 1,275. | <34,288.> | <53,803.> | 1,254. | <88,070.> |

FORM 8582 ALTERNATIVE MINIMUM TAX STATEMENT 29

ALLOCATION OF UNALLOWED LOSSES - WORKSHEET 4

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | RATIO | UNALLOWED LOSS |
|---|---|---|---|---|
| BUSH AND WEAVER | SCH E | 1,714. | .019461792 | 1,673. |
| BUSH AND WEAVER | SCH E | 512. | .005813557 | 500. |
| CINEMA '84 REGISTRATION NO. 8427 | SCH E | 1,043. | .011842852 | 1,018. |
| FAWCETT PLAZA ONE | SCH E | 14,884. | .169001930 | 14,525. |
| HAMPTONS II: GRACE ESTATES LIMI | SCH E | 67,857. | .770489383 | 66,222. |
| LONE WOLF MCQUADE ASSOCIATES | SCH E | 80. | .000908368 | 78. |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | 532. | .006040649 | 519. |
| SUMMER LOVERS ASSOCIATES | SCH E | 1,448. | .016441469 | 1,413. |
| TOTALS | | 88,070. | 1.000000000 | 85,948. |

FORM 8582 ALTERNATIVE MINIMUM TAX STATEMENT 30
ALLOWED LOSSES - WORKSHEET 5

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|
| BUSH AND WEAVER | SCH E | 512. | 500. | 12. |
| CINEMA '84 REGISTRATION NO. 8427 | SCH E | 1,043. | 1,018. | 25. |
| FAWCETT PLAZA ONE | SCH E | 14,884. | 14,525. | 359. |
| HAMPTONS II: GRACE ESTATES LIMI | SCH E | 67,857. | 66,222. | 1,635. |
| LONE WOLF MCQUADE ASSOCIATES | SCH E | 80. | 78. | 2. |
| MRI BUSINESS PROPERTIES FUND LTD | SCH E | 532. | 519. | 13. |
| SUMMER LOVERS ASSOCIATES | SCH E | 1,448. | 1,413. | 35. |
| TOTALS | | 86,356. | 84,275. | 2,081. |

FORM 8582 ALTERNATIVE MINIMUM TAX STATEMENT 31
ACTIVITIES WITH LOSSES REPORTED ON 2 OR
MORE DIFFERENT FORMS OR SCHEDULES - WORKSHEET 6

| GROUP NO. | NAME | FORM OR SCHEDULE NET LOSS | FORM OR SCHEDULE NET GAIN | OVERALL LOSS | RATIO | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| 1 | BUSH AND WEAVER | 1,735. | 21. | 1,714. | 1.000000000 | 1,673. | 41. |
| | | | | 1,714. | 1.000000000 | 1,673. | 41. |

LYMAN F. & BEVERLY J. BUSH

FORM 8582AMT — SUMMARY OF PASSIVE ACTIVITIES - AMT — STATEMENT 32

| RREA | NAME | FORM OR SCHEDULE | GAIN/LOSS | PRIOR YEAR C/O | NET GAIN/LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| | BUSH AND WEAVER | SCH E | 21. | <1,735.> | <1,714.> | 1,673. | 41. |
| | BUSH AND WEAVER | SCH E | 0. | <512.> | <512.> | 500. | 12. |
| | BUSH AND WEAVER | SCH E | 1,254. | | 1,254. | | |
| | CINEMA '84 REGISTRATION NO. 8427 | SCH E | 0. | <1,043.> | <1,043.> | 1,018. | 25. |
| | FAWCETT PLAZA ONE | SCH E | <3,611.> | <11,273.> | <14,884.> | 14,525. | 359. |
| | HAMPTONS II: GRACE ESTATES LIMI | SCH E | <28,697.> | <39,160.> | <67,857.> | 66,222. | 1,635. |
| | LONE WOLF MCQUADE ASSOCIATES | SCH E | 0. | <80.> | <80.> | 78. | 2. |
| | MRI BUSINESS PROPERTIES FUND LTD | SCH E | <532.> | | <532.> | 519. | 13. |
| | SUMMER LOVERS ASSOCIATES | SCH E | <1,448.> | | <1,448.> | 1,413. | 35. |
| X | RENTAL HOUSE (1/3 INTEREST) - 5026 SOUTH PUGET SOUND | SCH E | 868. | | 868. | | |
| | TOTALS | | <32,145.> | <53,803.> | <85,948.> | 85,948. | 2,122. |

PRIOR YEAR CARRYOVERS ALLOWED DUE TO CURRENT YEAR NET ACTIVITY INCOME 21.

TOTAL TO FORM 8582AMT, LINE 11 2,143.

**Wage and Tax Statement 1992**

**Form W-2**

Copy B — File with employee's FEDERAL tax return

2 Employer's name, address and ZIP code
COMM FOR DEFERRED COMP
BENEFIT COMPENSATION
2600 MARTIN WAY
OLYMPIA, WA. 98504

3 Employer's identification number

4 Employer's State number

| | |
|---|---|
| 5 Employee's SSN | |
| 6 Pension plan coverage? Yes/No | NO |
| 8 Advance EIC payment | .00 |
| 9 Federal income tax withheld | 957.60 |
| 10 Wages, tips, other compensation | 12,000.00 |
| 11 Social Security tax withheld | .00 |
| 12 Social Security wages | .00 |
| 14 Medicare Wages and Tips | .00 |
| 15 Medicare Tax Withheld | .00 |
| 16G Nonqualified Plans | 12,000.00 |
| 17D Cash or Deferred Arrangement | .00 |
| 22 Dependent Care | .00 |
| 17G Deferred Compensation | .00 |
| 23 Noncash Compensation | .00 |

19(a)(b) Employee's name and address
BUSH, BEVERLY J.

---

PAYER'S name, street address, city, state and ZIP code
Department of Retirement Systems
P O Box 48380
Olympia, WA 98504-8380

RD01163 T1-PEN

(if checked) CORRECTED ☐

**COPY B** This Statement is for recipients of:

**Distributions from Pensions, Annuities Retirement or Profit-Sharing Plans IRAs, Insurance Contracts, etc.**

CALENDAR YEAR 1992

| | |
|---|---|
| 1 Gross Distribution | $ 8,851.21 |
| 2a Taxable Amount | $ .00 |
| 2b Taxable amount not determined | [X] |
| Total Distribution | ☐ |
| 3 Amount in Box 2a eligible for capital gains election | $ .00 |
| PAYER'S Federal ID Number | |
| RECIPIENT'S ID Number | |
| 4 Federal Income Tax Withheld | $ 1,829.18 |
| 5 Employee Contributions | $ .00 |
| 6 Net unrealized appreciation in employer's securities | $ .00 |
| 7 Distribution Code | 3 |
| IRA/SEP | ☐ |
| 8 Other | % |
| 9 Your percentage of Total Distribution | % |
| 10 State Income Tax Withheld | $ |
| 11 State | |
| State Number | |
| 12 Local Income Tax Withheld | $ |
| 13 Name of Locality | |
| Account Number (optional) | |
| Total Employee Contributions | |

RECIPIENT'S name, street address, city, state, and ZIP code
BEVERLY J. BUSH

Report this income on your Federal tax return. If this form shows Federal income tax withheld in Box 4, attach this copy to your return.

Form 1099-R

Department of the Treasury
Internal Revenue Service